**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MISSOURI**
**SOUTHERN DIVISION**

In re: GRISHAM FARM PRODUCTS, INC.        §        Case No. 16-61149
                                          §
                                          §
                                          §
                Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**


        Norman Rouse, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

        1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

        2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $6,036,393.66 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $1,629,880.21 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $795,460.66 | |

        3) Total gross receipts of $2,429,980.87 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $4,640.00 (see **Exhibit 2**), yielded net receipts of $2,425,340.87 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $310,401.22 | $5,940,263.97 | $1,622,459.77 | $1,622,459.77 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $695,269.77 | $666,082.27 | $666,082.27 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $323,122.98 | $129,378.39 | $129,378.39 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $1,425,957.52 | $1,310,291.49 | $7,420.44 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $8,821,101.25 | $18,013,835.69 | $12,588,251.37 | $0.00 |
| **TOTAL DISBURSEMENTS** | $9,131,502.47 | $26,398,449.93 | $16,316,463.29 | $2,425,340.87 |

4) This case was originally filed under chapter 7 on 11/16/2016, and it was converted to chapter 7 on 07/06/2017.  The case was pending for 49 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  _07/21/2021_

By: /s/ Norman Rouse

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 8 acres and Warehouse located in Hoxie, Arkansas | 1110-000 | $180,000.00 |
| 886 acres located on Highway 5 South, Mansfield, | 1110-000 | $1,581,200.00 |
| Rent on the Hwy 5 Farm | 1122-000 | $23,200.00 |
| 17 Office Desks. | 1129-000 | $2,500.00 |
| 2007 Lincoln Navigator | 1129-000 | $3,000.00 |
| A/R 90 days old or less. Face amount = $11,850.0 | 1129-000 | $27,922.76 |
| Refund from Bartlett Grain Company LP | 1129-000 | $72.90 |
| Various new spare parts for Mill. Valuation Meth | 1129-000 | $2,500.00 |
| 1993 Trav - stock trailer - red - (goose neck) | 1229-000 | $1,500.00 |
| Allianz ( AGCS Marine Insurance Company) | 1229-000 | $10,230.00 |
| Commerce & Industry Insurance Company - Deductible Reimburesment | 1229-000 | $1,778.32 |
| Cram A Lot Compactor | 1229-000 | $5,000.00 |
| First Insurance Funding | 1229-000 | $34,739.09 |
| Guardian Insurance Company - refund | 1229-000 | $1,553.95 |
| Insurance Claim w/ Nationwide Insurance | 1229-000 | $59,092.27 |
| LaClede Electric Cooperative | 1229-000 | $668.07 |
| Missouri Employers Mutual | 1229-000 | $323.45 |
| Oil Bank account at First HOme Bank | 1229-000 | $1,330.53 |
| Personal property at the Hoxie Arkansa property | 1229-000 | $10.00 |
| Refund for over payment of taxes | 1229-000 | $580.40 |
| Semi Trailers - that are free & clear | 1229-000 | $29,115.00 |
| Preferecen - John Deere | 1241-000 | $16,598.95 |
| Preference  - Roberts McKenzie Mangan & Cummings | 1241-000 | $2,352.23 |
| Preference  Se-Ma-No Electric Cooperative | 1241-000 | $20,000.00 |
| Preference - Ardent Mills LLC | 1241-000 | $20,000.00 |
| Preference - Riceland Foods | 1241-000 | $38,309.87 |
| Preference - S&H Farm Supply Inc | 1241-000 | $6,538.81 |
| Preference - Stearns Bank | 1241-000 | $11,200.68 |

| | | |
|---|---|---|
| Preference - Tri-Lakes Petroleum - | 1241-000 | $7,750.00 |
| Preference Anthem Insurance Company | 1241-000 | $8,000.00 |
| Preference BKD | 1241-000 | $8,000.00 |
| Preference Bruce Batesel | 1241-000 | $500.00 |
| Preference Dennis Oil Company | 1241-000 | $2,000.00 |
| Preference FCS | 1241-000 | $7,500.00 |
| Preference Missouri Employers Mutual | 1241-000 | $20,000.00 |
| Preference Norwood AM PM | 1241-000 | $4,000.00 |
| Preference Ozark Mountain Energy | 1241-000 | $10,000.00 |
| Preference settlement with Tony Henderson | 1241-000 | $3,000.00 |
| Preference The Bank of Missouri - settlement on adversary | 1241-000 | $8,500.00 |
| Preference The Larson Group - TLG Operations LLC | 1241-000 | $9,000.00 |
| Preference to Potter Parts | 1241-000 | $1,000.00 |
| Preference Unifirst Corp - Judgment from adversary | 1241-000 | $8,218.44 |
| Preference with Ingredion | 1241-000 | $17,500.00 |
| 2010 Ford Truck | 1249-000 | $17,200.00 |
| Class Action Suite -  Lucas Subway Midmo v The Mandatory Poster Agency | 1249-000 | $297.47 |
| moving funds to GFT from the sale of assets to FROG Freight - since they purchased assets from both GFT and GFP and pay with just on cashiers check - Order # 577 | 1280-000 | -$59,415.00 |
| preference funds for GFT from Stearns Bank | 1280-000 | $5,229.06 |
| Received a check from Stearns Bank on preference for $16,429.74.  The check was for both preferences in GFT and GFP $5229.06 is for the preference in GFT. | 1280-000 | -$5,229.06 |
| Sold trailers/trucks/misc scrap/office furniture to FROG Freight this is the portion belonging to GFT - moving funds to that estate | 1280-000 | $59,415.00 |
| Chapter 11 Bond Refund | 1290-000 | $3,379.00 |
| Closing out First Home Bank - account | 1290-000 | $5,891.45 |
| Patronage Capital from Laclede Electric Co-op | 1290-000 | $69.06 |
| Funds Turned over from the converted Chapter 11 | 1290-010 | $206,858.17 |
| **TOTAL GROSS RECEIPTS** | | **$2,429,980.87** |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Scott and Lisa Connell | Lease/rent credit - taken at closing of the Hwy 5 Farm | 8500-000 | $4,640.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$4,640.00** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Missouri Department of Revenue Bankruptcy Unit | 4110-000 | NA | $156,639.03 | $61,886.81 | $61,886.81 |
| 17 | Internal Revenue Service | 4110-000 | NA | $1,413,487.24 | $470,004.25 | $470,004.25 |
| 20 | FCS Financial, PCA Husch Blackwell LLP Attn Chris Weiss | 4210-000 | NA | $25,881.36 | $0.00 | $0.00 |
| 21 | FCS Financial, PCA Husch Blackwell LLP Attn Chris Weiss | 4210-000 | NA | $57,999.81 | $0.00 | $0.00 |
| 22 | FCS Financial, FLCA Husch Blackwell LLP Attn: Chris Weiss | 4110-000 | NA | $29,040.71 | $0.00 | $0.00 |
| 23 | FCS Financial, FLCA Husch Blackwell LLP Attn: Chris Weiss | 4110-000 | NA | $32,342.78 | $0.00 | $0.00 |
| 26S | GreatAmerica Financial Services Corporation ATTN: Peggy Upton | 4110-000 | NA | $4,050.32 | $0.00 | $0.00 |
| 27S | The Bank of Missouri Attention: Tammy Panter | 4110-000 | NA | $805,163.28 | $0.00 | $0.00 |
| 28 | Home Pride Bank | 4110-000 | NA | $212,839.91 | $0.00 | $0.00 |
| 29 | Home Pride Bank | 4110-000 | NA | $1,085,470.23 | $0.00 | $0.00 |
| 35 Hwy 5 | Williams & O'Dell Land Partnership | 4110-000 | NA | $831,957.43 | $831,957.43 | $831,957.43 |
| 36 | Donna E. Williams, Trustee | 4110-000 | NA | $99,391.15 | $0.00 | $0.00 |
| 38S | Southern Bank | 4110-000 | NA | $900,000.00 | $0.00 | $0.00 |
| 79 | Advantage Trailer Leasing, Inc. | 4110-000 | NA | $27,389.44 | $0.00 | $0.00 |
| Chp 7 lease | David L. Wieland | 4110-000 | $0.00 | $17,400.00 | $17,400.00 | $17,400.00 |
| Hoxie | FCS Financial FLCA | 4110-000 | NA | $41,211.28 | $41,211.28 | $41,211.28 |
| HP | HomePride Bank | 4210-000 | NA | $200,000.00 | $200,000.00 | $200,000.00 |
| N/F | CNH Capital America LLC | 4110-000 | $18,545.63 | NA | NA | NA |
| N/F | FCS Financial | 4110-000 | $150,000.00 | NA | NA | NA |
| N/F | Home Pride Bank | 4110-000 | $0.00 | NA | NA | NA |

| N/F | John Deere Financial | 4110-000 | $37,315.70 | NA | NA | NA |
| N/F | The Bank of Missouri | 4110-000 | $104,539.89 | NA | NA | NA |
| | **TOTAL SECURED** | | **$310,401.22** | **$5,940,263.97** | **$1,622,459.77** | **$1,622,459.77** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Norman Rouse | 2100-000 | NA | $96,149.43 | $96,149.43 | $96,149.43 |
| Trustee, Expenses - Norman Rouse | 2200-000 | NA | $5,953.32 | $5,953.32 | $5,953.32 |
| Attorney for Trustee Fees - Norman E. Rouse | 3110-000 | NA | $57,855.50 | $57,855.50 | $57,855.50 |
| Attorney for Trustee Fees - Grisham Cattle Company | 3110-000 | NA | $550.00 | $550.00 | $550.00 |
| Attorney for Trustee, Expenses - Norman E. Rouse | 3120-000 | NA | $1,453.95 | $1,453.95 | $1,453.95 |
| Auctioneer Fees - Frank Bartosh | 3610-000 | NA | $2,604.00 | $2,604.00 | $2,604.00 |
| Auctioneer Expenses - Frank Bartosh | 3620-000 | NA | $15.00 | $15.00 | $15.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| Fees, United States Trustee | 2950-000 | NA | $10,075.00 | $10,075.00 | $10,075.00 |
| Bond Payments - BOND | 2300-000 | NA | $320.05 | $320.05 | $320.05 |
| Bond Payments - Norman E. Rouse | 2300-000 | NA | $3.23 | $3.23 | $3.23 |
| Bond Payments - Norman Rouse | 2300-000 | NA | $466.82 | $466.82 | $466.82 |
| Costs to Secure/Maintain Property - Trustee Insurance Agency | 2420-000 | NA | $11,568.07 | $11,568.07 | $11,568.07 |
| Costs to Secure/Maintain Property - Entergy | 2420-000 | NA | $4,105.42 | $2,465.29 | $2,465.29 |
| Costs to Secure/Maintain Property - Norman E. Rouse | 2420-000 | NA | $630.00 | $630.00 | $630.00 |
| Costs to Secure/Maintain Property - Arkansas Thermal | 2420-000 | NA | $279.38 | $279.38 | $279.38 |
| Insurance - Norman E. Rouse | 2420-750 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Costs re Sale of Property - Wright County Title Company | 2500-000 | NA | $2,682.80 | $2,682.80 | $2,682.80 |
| Costs re Sale of Property - Abstract & Title Inc. | 2500-000 | NA | $420.00 | $420.00 | $420.00 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $6,876.60 | $6,876.60 | $6,876.60 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $15,702.19 | $15,702.19 | $15,702.19 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Division of Employment Security | 2690-730 | NA | $8,616.80 | $8,616.80 | $8,616.80 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - Lawrence County Tax Collector | 2820-000 | NA | $17,845.38 | $17,845.38 | $17,845.38 |
| Other State or Local Taxes (post-petition) - Wright County Collector | 2820-000 | NA | $4,108.35 | $4,108.35 | $4,108.35 |
| Other State or Local Taxes (post-petition) - State of Revenue  Dept. | 2820-000 | NA | $297.00 | $297.00 | $297.00 |
| Other State or Local Taxes (post-petition) - Lawrencey County Collector | 2820-000 | NA | $3,079.40 | $3,079.40 | $3,079.40 |
| Other Chapter 7 Administrative Expenses - Advantage Trailer Leasing, Inc. | 2990-000 | NA | $37,242.52 | $10,750.00 | $10,750.00 |
| Other Chapter 7 Administrative Expenses - Commerce Title & Closing Service LLC | 2990-000 | NA | $475.00 | $475.00 | $475.00 |
| Attorney for Trustee Fees (Other Firm) - StinsonLeonard Street LLP | 3210-000 | NA | $38,276.50 | $38,276.50 | $38,276.50 |
| Attorney for Trustee Fees (Other Firm) - Paul Hoffmann (Stinson LLP) | 3210-000 | NA | $161,502.20 | $161,502.20 | $161,502.20 |
| Attorney for Trustee Fees (Other Firm) - Kendall R. McPhail LLC | 3210-000 | NA | $3,280.00 | $3,280.00 | $3,280.00 |
| Special Counsel for Trustee Fees - StinsonLeonard Street LLP | 3210-600 | NA | $61,883.25 | $61,883.25 | $61,883.25 |
| Attorney for Trustee Expenses (Other Firm)  - StinsonLeonard Street LLP | 3220-000 | NA | $409.10 | $409.10 | $409.10 |
| Attorney for Trustee Expenses (Other Firm)  - Paul Hoffmann (Stinson LLP) | 3220-000 | NA | $6,660.33 | $6,660.33 | $6,660.33 |
| Special Counsel for Trustee Expenses - StinsonLeonard Street LLP | 3220-610 | NA | $1,287.25 | $1,287.25 | $1,287.25 |
| Accountant for Trustee Fees (Other Firm) - JIM HARDY | 3410-000 | NA | $16,840.08 | $16,840.08 | $16,840.08 |
| Realtor for Trustee Fees (Real Estate Commissions) - Joyce Liggett | 3510-000 | NA | $110,684.00 | $110,684.00 | $110,684.00 |
| Other Professional Fees - Webster County Citizen | 3991-000 | NA | $451.00 | $451.00 | $451.00 |
| Other Professional Expenses - Herald Publishing Company | 3992-000 | NA | $455.85 | $0.00 | $0.00 |
| Other Professional Expenses - The Mansfield Mirror | 3992-000 | NA | $616.00 | $616.00 | $616.00 |
| Other Professional Expenses - Norman E. Rouse | 3992-000 | NA | $599.00 | $0.00 | $0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$695,269.77** | **$666,082.27** | **$666,082.27** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - West Plains Propane Inc. | 6990-000 | NA | $6,005.30 | $6,005.30 | $6,005.30 |
| Other Prior Chapter Administrative Expenses - Douglass Steel LLC | 6990-000 | NA | $6,291.10 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Midwest Environmental Consultants | 6990-000 | NA | $2,946.71 | $0.00 | $0.00 |
| Other Operating Expenses (Chapter 12 or 13) - GW Van Keppel Attn: Kathy Reid | 6950-710 | NA | $5,238.20 | $5,238.20 | $5,238.20 |
| Other Operating Expenses (Chapter 12 or 13) - Bearing Headquarters Company c/o Paul Cvikota, CFO | 6950-710 | NA | $5,712.44 | $0.00 | $0.00 |
| Other Operating Expenses (Chapter 12 or 13) - Trux Trailer and Tractor Repair Inc. | 6950-710 | NA | $3,825.27 | $3,825.27 | $3,825.27 |
| Other Operating Expenses (Chapter 12 or 13) - S&H Farm Supply, Inc. | 6950-710 | NA | $6,538.81 | $0.00 | $0.00 |
| Other Operating Expenses (Chapter 12 or 13) - Airgas USA, LLC | 6950-710 | NA | $1,546.48 | $1,546.48 | $1,546.48 |
| Other Operating Expenses (Chapter 12 or 13) - Dunnage Wash Systems, Inc. | 6950-710 | NA | $2,000.00 | $0.00 | $0.00 |
| Other Operating Expenses (Chapter 12 or 13) - Midwestern Industries Inc. | 6950-710 | NA | $2,923.33 | $0.00 | $0.00 |
| Other Operating Expenses (Chapter 12 or 13) - U.S. Durum Mulling, Inc. c/o Lisa Rucker | 6950-710 | NA | $2,877.50 | $0.00 | $0.00 |
| Other Operating Expenses (Chapter 12 or 13) - Italgrani Elevator Company c/o Lisa Rucker | 6950-710 | NA | $2,457.27 | $0.00 | $0.00 |
| Other Operating Expenses (Chapter 12 or 13) - CyberAg Feed Company c/o Janice E. Stanton | 6950-710 | NA | $62,370.80 | $0.00 | $0.00 |
| Prior Chapter Accountant for Trustee Expenses (Trustee Firm)  - JIM HARDY | 6320-000 | NA | $497.55 | $248.78 | $248.78 |
| Prior Chapter Accountant for Trustee Fees (Trustee Firm) - JIM HARDY | 6310-000 | NA | $10,208.00 | $5,104.00 | $5,104.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Liberty Technical Solutions LLC | 6990-000 | NA | $11,683.63 | $11,683.63 | $11,683.63 |
| Attorney for Creditor Fees (Chapter 11) - Jonathan A. Margolies | 6700-120 | NA | $68,065.61 | $51,143.70 | $51,143.70 |
| Attorney for D-I-P Expenses - Jonathan A. Margolies | 6220-170 | NA | $3,068.09 | $0.00 | $0.00 |
| Special Counsel Fees (Chapter 11) - StinsonLeonard Street LLP | 6210-600 | NA | $13,295.50 | $0.00 | $0.00 |
| Prior Chapter Trustee Expenses - Norman E. Rouse | 6102-000 | NA | $2,920.56 | $1,460.28 | $1,460.28 |
| Prior Chapter Accountant for Trustee Fees (Trustee Firm) - GlassRatner Advisory & Capital Group LLC | 6310-000 | NA | $61,522.50 | $24,609.00 | $24,609.00 |
| Prior Chapter Trustee Compensation  - Norman E. Rouse | 6101-000 | NA | $37,027.50 | $18,513.75 | $18,513.75 |
| Prior Chapter Accountant for Trustee Expenses (Trustee Firm)  - GlassRatner Advisory & Capital Group LLC | 6320-000 | NA | $4,100.83 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$323,122.98** | **$129,378.39** | **$129,378.39** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3P | Missouri Department of Revenue Bankruptcy Unit | 5800-000 | NA | $10,854.35 | $10,854.35 | $61.48 |
| 4P | Missouri Department of Revenue Bankruptcy Unit | 5800-000 | NA | $6,143.98 | $6,143.98 | $34.79 |
| 5P | Missouri Department of Revenue Bankruptcy Unit | 5800-000 | NA | $2,913.54 | $0.00 | $0.00 |
| 6P | Missouri Department of Revenue Bankruptcy Unit | 5800-000 | NA | $6,767.69 | $6,767.69 | $38.33 |
| 17-3 | Internal Revenue Service | 5800-000 | NA | $1,226,573.87 | $1,226,573.87 | $6,946.33 |
| 34 | Arkansas Department of Workforce Services Department of Workforce Services | 5800-000 | NA | $25.56 | $25.56 | $0.14 |
| 44 | Anthem Blue Cross and Blue Shield | 5800-000 | NA | $92,933.59 | $0.00 | $0.00 |
| 55P | Ardent Mills, LLC | 5800-000 | NA | $19,818.90 | $0.00 | $0.00 |
| 59P | Division of Employment Security | 5800-000 | NA | $59,926.04 | $59,926.04 | $339.37 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$1,425,957.52** | **$1,310,291.49** | **$7,420.44** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Cereal Byproducts Company | 7100-000 | NA | $46,976.72 | $46,976.72 | $0.00 |
| 3U | Missouri Department of Revenue Bankruptcy Unit | 7300-000 | NA | $1,068.10 | $1,068.10 | $0.00 |
| 4U | Missouri Department of Revenue Bankruptcy Unit | 7300-000 | NA | $348.72 | $348.72 | $0.00 |
| 5U | Missouri Department of Revenue Bankruptcy Unit | 7300-000 | NA | $143.86 | $0.00 | $0.00 |
| 6U | Missouri Department of Revenue Bankruptcy Unit | 7300-000 | NA | $2,400.00 | $2,400.00 | $0.00 |
| 7 | National Fastener Corporation | 7100-000 | NA | $9,318.02 | $9,318.02 | $0.00 |
| 8 | CNH Capital America LLC | 7100-000 | NA | $16,687.74 | $16,687.74 | $0.00 |
| 9 | CNH Capital America LLC | 7100-000 | NA | $12,348.98 | $12,348.98 | $0.00 |
| 10 | Northland Capital Financial Services, LLC | 7100-000 | NA | $67,642.14 | $67,642.14 | $0.00 |
| 11 | Hammons Products Company | 7100-000 | NA | $26,323.60 | $26,323.60 | $0.00 |
| 12 | W.W. Grainer | 7100-000 | NA | $5,091.02 | $5,091.02 | $0.00 |
| 13 | Wilbur Ellis Feed, LLC | 7100-000 | NA | $137,026.47 | $137,026.47 | $0.00 |
| 14 | Windmill Rice Company, LLC | 7100-000 | NA | $57,769.90 | $57,769.90 | $0.00 |
| 15 | Dennis Oil Company | 7100-000 | NA | $36,901.66 | $36,901.66 | $0.00 |

| 16 | Shur-Green Farms, LLC | 7100-000 | NA | $60,202.72 | $60,202.72 | $0.00 |
| 17-3a | Internal Revenue Service | 7100-000 | NA | $2,718.28 | $2,718.28 | $0.00 |
| 17-3b | Internal Revenue Service | 7300-000 | NA | $14,877.50 | $14,877.50 | $0.00 |
| 18 | United Parcel Service | 7100-000 | NA | $29.29 | $29.29 | $0.00 |
| 19 | Springfield Janitor Supply, Inc. | 7100-000 | NA | $9,955.16 | $9,955.16 | $0.00 |
| 24 | WCA Waste Corporation c/o Randy Thompson | 7100-000 | NA | $23,311.71 | $23,311.71 | $0.00 |
| 25 | Pacific Ag Products LLC | 7100-000 | NA | $296,963.06 | $296,963.06 | $0.00 |
| 26U | GreatAmerica Financial Services Corporation ATTN: Peggy Upton | 7100-000 | NA | $8,476.70 | $8,476.70 | $0.00 |
| 27U | The Bank of Missouri Attention:  Tammy Panter | 7100-000 | NA | $8,882,161.60 | $8,882,161.60 | $0.00 |
| 30 | Home Pride Bank | 7100-000 | NA | $274,231.32 | $0.00 | $0.00 |
| 31 | Home Pride Bank | 7100-000 | NA | $2,295,825.65 | $0.00 | $0.00 |
| 32 | Home Pride Bank | 7100-000 | NA | $1,570,411.58 | $0.00 | $0.00 |
| 33 | Deere & Company | 7100-000 | NA | $37,871.80 | $37,871.80 | $0.00 |
| 37 | Neslte USA Neslte USA -Attn: Nancy REynoso | 7100-000 | NA | $442,755.94 | $442,755.94 | $0.00 |
| 38U | Southern Bank | 7100-000 | NA | $304,336.15 | $0.00 | $0.00 |
| 39 | Erv, Inc. dba Complete Recycling | 7100-000 | NA | $88,898.60 | $88,898.60 | $0.00 |
| 40 | FedEx Corporate Services, Inc. Attn: Revenue Recovery/Bankruptcy | 7100-000 | NA | $3,238.84 | $3,238.84 | $0.00 |

| 41 | Quincy Recycle Paper, Inc. | 7100-000 | NA | $48,963.93 | $48,963.93 | $0.00 |
| 42 | Dunnage Wash Systems, Inc. | 7100-000 | NA | $2,000.00 | $2,000.00 | $0.00 |
| 43 | ConAgra Foods, Inc. Bob Ellis | 7100-000 | NA | $168,206.40 | $168,206.40 | $0.00 |
| 45 | PeopleNet Communications Corp. Attn: Accounts Receivable | 7100-000 | NA | $20,686.22 | $20,686.22 | $0.00 |
| 46 | John Deere Financial, f.s.b. | 7100-000 | NA | $4,307.73 | $4,307.73 | $0.00 |
| 47 | Strouse Roll-Offs, Inc. | 7100-000 | NA | $83,636.00 | $83,636.00 | $0.00 |
| 48 | Bearing Headquarters Company | 7100-000 | NA | $5,712.44 | $5,712.44 | $0.00 |
| 49 | Sunset Environmental, Inc | 7100-000 | NA | $20,300.00 | $20,300.00 | $0.00 |
| 50 | Allison Trucking Inc. | 7100-000 | NA | $7,787.31 | $7,787.31 | $0.00 |
| 53 | Norwood AMPM, LLC Bryan D. Fisher, Esq. Neale & Newman, L.L.P. | 7100-000 | NA | $21,297.49 | $0.00 | $0.00 |
| 54 | 3900 E Mexico Ave | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 55U | Ardent Mills, LLC | 7100-000 | NA | $12,992.20 | $12,992.20 | $0.00 |
| 57 | Yarbrough Industries, Inc | 7100-000 | NA | $2,689.08 | $2,689.08 | $0.00 |
| 58 | AFB International | 7100-000 | NA | $11,696.18 | $11,696.18 | $0.00 |
| 59U | Division of Employment Security | 7100-000 | NA | $8,109.66 | $8,109.66 | $0.00 |
| 60 | CAMCORP, Inc. | 7100-000 | NA | $4,201.47 | $4,201.47 | $0.00 |
| 61 | Airgas USA, LLC | 7100-000 | NA | $8,012.35 | $8,012.35 | $0.00 |
| 62 | LifeLine Foods, LLC | 7100-000 | NA | $51,691.08 | $51,691.08 | $0.00 |
| 63 | Northern Safety & Industrial | 7100-000 | NA | $1,907.51 | $1,907.51 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | SMC Electric Supply | 7100-000 | NA | $2,655.81 | $2,655.81 | $0.00 |
| 66 | Select Milling LLC | 7100-000 | NA | $34,592.40 | $34,592.40 | $0.00 |
| 67 | W.W. Transport, Inc. | 7100-000 | NA | $2,334.00 | $2,334.00 | $0.00 |
| 68 | Peterson Gravel & Ready Mix, Inc. | 7100-000 | NA | $16,336.39 | $16,336.39 | $0.00 |
| 69 | Springfield Janitor Supply, Inc. | 7100-000 | NA | $9,955.16 | $9,955.16 | $0.00 |
| 70 | Hammons Products Company | 7100-000 | NA | $26,323.60 | $26,323.60 | $0.00 |
| 71 | Se-Ma-No Electric Cooperative | 7100-000 | NA | $48,810.72 | $48,810.72 | $0.00 |
| 72 | A ZEREGA SONS INC | 7100-000 | NA | $171,017.65 | $171,017.65 | $0.00 |
| 73 | Wilbur-Ellis Company (Feed) | 7100-000 | NA | $137,026.47 | $137,026.47 | $0.00 |
| 74 | J&L Telcom, Inc  (dba) Grennan Communications Co | 7100-000 | NA | $3,207.34 | $3,207.34 | $0.00 |
| 75 | Archer Daniels Midland (ADM Alliance Nutrition) | 7100-000 | NA | $15,575.10 | $15,575.10 | $0.00 |
| 76 | Agricultural Products Extension, LLC | 7100-000 | NA | $273,623.26 | $273,623.26 | $0.00 |
| 77 | Barilla America Inc | 7100-000 | NA | $959,338.27 | $959,338.27 | $0.00 |
| 78 | SEMO Milling, LLC McCarthy, Leonard & Kaemmerer, L.C. | 7100-000 | NA | $81,714.27 | $81,714.27 | $0.00 |
| 80 | Cullum & Brown of Kansas City, Inc. | 7200-000 | NA | $6,500.00 | $6,500.00 | $0.00 |
| 81 | HYG Financial Services | 7100-000 | NA | $6,227.10 | $6,227.10 | $0.00 |
| 93 | Advantage Trailer Leasing, Inc. | 7100-000 | NA | $18,750.00 | $18,750.00 | $0.00 |
| 94 | Barilla America Inc | 7200-000 | NA | $959,338.27 | $0.00 | $0.00 |
| 95-1 | Missouri Employers Mutual Insurance | 7200-000 | NA | $20,000.00 | $20,000.00 | $0.00 |

| N/F | 2-G Holding, LLC | 7100-000 | $122,100.00 | NA | NA | NA |
|-----|------------------|----------|-------------|-----|-----|-----|
| N/F | A Zerenga Sons | 7100-000 | $120,548.58 | NA | NA | NA |
| N/F | AA Wheel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADM Alliance Nutrition, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADM Milling Co. | 7100-000 | $13,291.40 | NA | NA | NA |
| N/F | AFB International | 7100-000 | $8,093.18 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $463.07 | NA | NA | NA |
| N/F | Ace Hardware | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Agri Enterprise | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Air Moving Equipment, Inc. | 7100-000 | $3,553.00 | NA | NA | NA |
| N/F | Airgas USA, LLC | 7100-000 | $5,221.13 | NA | NA | NA |
| N/F | American Family Insurance | 7100-000 | $4,701.15 | NA | NA | NA |
| N/F | American General Life Companies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | American Heritage Life Insurance Company | 7100-000 | $622.00 | NA | NA | NA |
| N/F | Anthem BCBS Mo Group | 7100-000 | $40,602.80 | NA | NA | NA |
| N/F | Apex | 7100-000 | $225,572.49 | NA | NA | NA |
| N/F | Arkansas State Plant Board | 7100-000 | $3,213.98 | NA | NA | NA |
| N/F | Automart Radiator | 7100-000 | $1,290.00 | NA | NA | NA |
| N/F | Aventine Renewable Energy Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Azteca Milling LP | 7100-000 | $12,809.94 | NA | NA | NA |

| N/F | BBB of Southwest Missouri | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BKD, LLP | 7100-000 | $79.33 | NA | NA | NA |
| N/F | BMC Bolke Miller Company | 7100-000 | $8,302.35 | NA | NA | NA |
| N/F | BP Business Solutions | 7100-000 | $3,404.03 | NA | NA | NA |
| N/F | Baier Service Company | 7100-000 | $2,987.12 | NA | NA | NA |
| N/F | Bama Companies Inc | 7100-000 | $712.00 | NA | NA | NA |
| N/F | Bancorp South Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Barilla America Inc | 7100-000 | $974,343.97 | NA | NA | NA |
| N/F | Bearing Headquarters Company | 7100-000 | $5,128.20 | NA | NA | NA |
| N/F | Blu Current | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Blue Line Rental | 7100-000 | $2,182.64 | NA | NA | NA |
| N/F | Blue Tarp Financial, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CR Feeds & Fibers | 7100-000 | $3,054.80 | NA | NA | NA |
| N/F | Campcorp | 7100-000 | $4,201.47 | NA | NA | NA |
| N/F | Caremoli USA | 7100-000 | $3,182.63 | NA | NA | NA |
| N/F | Carriage House Cos Attn Renee Hastings | 7100-000 | $6,696.73 | NA | NA | NA |
| N/F | Cawvey's Electric Motor Service, Inc. | 7100-000 | $22,331.06 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $511.12 | NA | NA | NA |
| N/F | Cereal Byproducts Company | 7100-000 | $46,976.72 | NA | NA | NA |
| N/F | Cereal Ingredients, Inc. | 7100-000 | $61,455.83 | NA | NA | NA |

| N/F | Charm, LLC | 7100-000 | $69,477.69 | NA | NA | NA |
|-----|------------|----------|------------|-----|-----|-----|
| N/F | Chase Card Services Cardmember Service | 7100-000 | $10,234.35 | NA | NA | NA |
| N/F | Cintas #569 | 7100-000 | $2,443.20 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cintas Fas Lockbox 636525 | 7100-000 | $5,861.09 | NA | NA | NA |
| N/F | City of Hoxie | 7100-000 | $16.28 | NA | NA | NA |
| N/F | City of Mountain Grove | 7100-000 | $474.12 | NA | NA | NA |
| N/F | City of Norwood | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ColorXpress LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Complete Recycling | 7100-000 | $76,279.84 | NA | NA | NA |
| N/F | Con Ag Marshall | 7100-000 | $8,009.00 | NA | NA | NA |
| N/F | Con Agra Attn Jennifer Craft | 7100-000 | $39,526.50 | NA | NA | NA |
| N/F | Con Agra Russellville Attn Debbie Stanley | 7100-000 | $10,353.21 | NA | NA | NA |
| N/F | Con Agra-Macon Attn: Michelle Cook | 7100-000 | $6,353.21 | NA | NA | NA |
| N/F | ConAgra Foods Attn. Michelle Cook | 7100-000 | $6,353.21 | NA | NA | NA |
| N/F | ConAgra Foods Inc. | 7100-000 | $13,097.40 | NA | NA | NA |
| N/F | ConAgra Foods Inc. Attn: Kathleen Junk | 7100-000 | $39,526.50 | NA | NA | NA |
| N/F | ConAgra Foods Packaged Foods Co | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Converta Kiln, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Corn Products International | 7100-000 | $1,663.61 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Country Home Elevators & Stair Lift | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cox Ag Services Inc. | 7100-000 | $5,392.21 | NA | NA | NA |
| N/F | Cox Implement Co. Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cox Implement Co., Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cox Occupational Medicine | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CoxHealth Occupational Medicine | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Coyle Supply | 7100-000 | $120.36 | NA | NA | NA |
| N/F | Crown Forklifts | 7100-000 | $1,438.20 | NA | NA | NA |
| N/F | Crown Industrial LLC | 7100-000 | $1,438.20 | NA | NA | NA |
| N/F | Cullum & Brown of KC | 7100-000 | $6,500.00 | NA | NA | NA |
| N/F | Cummins Central Power | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Custom Laboratory, Inc. | 7100-000 | $63.00 | NA | NA | NA |
| N/F | CyberAg Feed Co., Inc. | 7100-000 | $16,803.80 | NA | NA | NA |
| N/F | D&D Stainless & Alloys | 7100-000 | $469.79 | NA | NA | NA |
| N/F | D.O.C. Lubrication Specialists | 7100-000 | $17,756.55 | NA | NA | NA |
| N/F | David Splain | 7100-000 | $0.00 | NA | NA | NA |
| N/F | David's Seed Company Attn. Finance Manager | 7100-000 | $23,663.53 | NA | NA | NA |
| N/F | Decker Auto Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deep South Deep South-Direct Bill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Department of Revenue | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Dept of Finance & Administration | 7100-000 | $477.11 | NA | NA | NA |
|-----|----------------------------------|----------|---------|----|----|----|
| N/F | Dept of Revenue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dept of Workforce Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deskin Scale Company, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Detco | 7100-000 | $1,275.09 | NA | NA | NA |
| N/F | Division of Employment Security | 7100-000 | $65,000.00 | NA | NA | NA |
| N/F | Donna & Rhonda, Partnership Attn: Jerry Williams | 7100-000 | $800,000.00 | NA | NA | NA |
| N/F | Douglas Steel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dun & Bradstreet Credibility Corp. | 7100-000 | $1,499.00 | NA | NA | NA |
| N/F | Dunnage Wash Systems, Inc. | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | EMA, Inc. | 7100-000 | $2,480.00 | NA | NA | NA |
| N/F | Eddie Meillier | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Entergy | 7100-000 | $518.10 | NA | NA | NA |
| N/F | FEDEX | 7100-000 | $4,900.00 | NA | NA | NA |
| N/F | FSI Farm Service, Inc. | 7100-000 | $6,445.62 | NA | NA | NA |
| N/F | Fabick Southwest Co. | 7100-000 | $173.92 | NA | NA | NA |
| N/F | Fabick Southwest Co. | 7100-000 | $173.92 | NA | NA | NA |
| N/F | Fairview Mills, LP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Falcon Steel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Family Pharmacy | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Family Walk-In Clinic of Mtn Grove Inc. | 7100-000 | $760.00 | NA | NA | NA |
| N/F | Farm Credit Leasing NW-9675 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Farmers Ag Center Mechanics & Machine Sh | 7100-000 | $544.00 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Feedstuffs | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Felker & Son | 7100-000 | $54.00 | NA | NA | NA |
| N/F | Fidelity Communications Co | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First Insurance Funding Corp | 7100-000 | $54,143.19 | NA | NA | NA |
| N/F | FleetPride | 7100-000 | $710.84 | NA | NA | NA |
| N/F | Food Link, Incorporated | 7100-000 | $0.00 | NA | NA | NA |
| N/F | G&K Sales, Inc. | 7100-000 | $420.00 | NA | NA | NA |
| N/F | G.W. Van Keppel Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GE Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gammon Equipment Company, Inc. | 7100-000 | $15,568.13 | NA | NA | NA |
| N/F | General Mills Avon Plant | 7100-000 | $53,116.81 | NA | NA | NA |
| N/F | General Mills Operations | 7100-000 | $93,412.89 | NA | NA | NA |
| N/F | Glen's/Tri-County Gas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Grainger Dept 839725728 | 7100-000 | $3,526.33 | NA | NA | NA |
| N/F | Great American Financial Services | 7100-000 | $1,413.08 | NA | NA | NA |
| N/F | Great American Insurance Co | 7100-000 | $65,683.32 | NA | NA | NA |

| N/F | Grennan Communications Co. | 7100-000 | $3,207.34 | NA | NA | NA |
| N/F | Griffith Laboratories Attn: Karl Dillman | 7100-000 | $17,544.63 | NA | NA | NA |
| N/F | Grinnell Water Systems, Inc. | 7100-000 | $186.22 | NA | NA | NA |
| N/F | Guardian | 7100-000 | $7,000.00 | NA | NA | NA |
| N/F | HYG Financial Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hammons Products Company | 7100-000 | $26,323.60 | NA | NA | NA |
| N/F | Hampshire Pet Product Inc. | 7100-000 | $43,918.69 | NA | NA | NA |
| N/F | Harleysville Insurance Processing Center | 7100-000 | $1,016.61 | NA | NA | NA |
| N/F | Harry Cooper Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hazemag USA, Inc. | 7100-000 | $11,279.21 | NA | NA | NA |
| N/F | Horizon Packaging, Inc. | 7100-000 | $31,548.00 | NA | NA | NA |
| N/F | Hostetler Sales & Construction LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hoxie Auto Parts | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hoxie Lumber Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hoxie Water Works | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hurch Blackwell | 7100-000 | $8,457.00 | NA | NA | NA |
| N/F | Hy-Flo Equipment | 7100-000 | $1,644.24 | NA | NA | NA |
| N/F | I ng red ion | 7100-000 | $2,599.50 | NA | NA | NA |
| N/F | I ng red ion Attn Kathy Boecker | 7100-000 | $2,455.52 | NA | NA | NA |
| N/F | I ng red ion Inc. Attn Steven Staub Plant Controller | 7100-000 | $90,760.76 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | I ng red ion Incorporated | 7100-000 | $0.00 | NA | NA | NA |
| N/F | IPFS Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Industrial Repair Service | 7100-000 | $4,714.38 | NA | NA | NA |
| N/F | Infinisource, Inc. Attn Finance Dept | 7100-000 | $1,146.60 | NA | NA | NA |
| N/F | Ingredion, Inc | 7100-000 | $10,581.04 | NA | NA | NA |
| N/F | Internal Revenue Service | 7100-000 | $1,100,000.00 | NA | NA | NA |
| N/F | International Ingredient Corp. #7740035 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | International Ingredient Corporation Attn Kathy Langan | 7100-000 | $19,592.33 | NA | NA | NA |
| N/F | J & I Automotive | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J & P Flash, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J.D. Dickinson Compressor Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jelly Belly Candy Company | 7100-000 | $7,812.85 | NA | NA | NA |
| N/F | John Fabick Tractor Co | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kansas Payment Center | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Keystone Foods Attn John Fulford | 7100-000 | $9,013.76 | NA | NA | NA |
| N/F | Kraft Foods Global Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | L E Cox Medical Centers | 7100-000 | $825.99 | NA | NA | NA |
| N/F | LRA LLC | 7100-000 | $95,866.84 | NA | NA | NA |
| N/F | Laclede Electric Cooperative | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Larson Farm & Lawn | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Lathrop & Gage LLP | 7100-000 | $8,856.99 | NA | NA | NA |
| N/F | Lawson Products | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lee's Lumber | 7100-000 | $18,550.00 | NA | NA | NA |
| N/F | Lewis-Goetz and Company | 7100-000 | $6,652.17 | NA | NA | NA |
| N/F | Liberty Technical Solutions LLC | 7100-000 | $2,290.00 | NA | NA | NA |
| N/F | LifeLine Foods, LLC | 7100-000 | $34,100.26 | NA | NA | NA |
| N/F | MHC-Kenworth | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MO-AG | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MainLine Fire Protection | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McMaster-Carr | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Medallion Foods | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Meiller Farms | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mercy Clinic | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Michelin North America Inc | 7100-000 | $13,892.50 | NA | NA | NA |
| N/F | Mid-South Steel Products, Inc. | 7100-000 | $863.33 | NA | NA | NA |
| N/F | Midwest Environmental Consultants | 7100-000 | $2,946.71 | NA | NA | NA |
| N/F | Midwestern Industries Inc. | 7100-000 | $2,923.33 | NA | NA | NA |
| N/F | Mike's Truck & Tire Service LLC | 7100-000 | $797.00 | NA | NA | NA |
| N/F | Miller Electric & Plumbing Supplies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Missouri Department of Natural Resources | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|-----|-------------------------------------------|----------|-------------|----|----|----|
| N/F | Missouri Department of Public Safety | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Missouri Department of Revenue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Missouri Department of Revenue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Missouri Department of Transportation | 7100-000 | $8,470.93 | NA | NA | NA |
| N/F | Missouri Dept of Agriculture Feed Licens | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Missouri Division of Employment Security | 7100-000 | $65,000.00 | NA | NA | NA |
| N/F | Missouri Employers Mutual Insurance | 7100-000 | $82,318.70 | NA | NA | NA |
| N/F | Missouri Feed Tonnage Report | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mo Dept of Natural Resources | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Moore Family Eyecare, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mountain Country Propane | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mountain Grove Building Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mountain Grove Chamber of Commerce | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Mountain Grove News Journal | 7100-000 | $49.31 | NA | NA | NA |
| N/F | Mountain Grove Pharmacy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | National Fastener | 7100-000 | $7,769.08 | NA | NA | NA |
| N/F | Nelco | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Nestle's | 7100-000 | $412,819.69 | NA | NA | NA |
| N/F | Nestle's Jonesboro Attn Brian Lutz | 7100-000 | $0.00 | NA | NA | NA |

| N/F | News-Journal | 7100-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | North Service & Supply | 7100-000 | $162.50 | NA | NA | NA |
| N/F | Northern Safety & Industrial | 7100-000 | $1,907.51 | NA | NA | NA |
| N/F | Northland Capital Financial Services LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Northtown Ace/MG Feed Store | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Norwood AM & PM | 7100-000 | $282.76 | NA | NA | NA |
| N/F | OReilly Auto Parts | 7100-000 | $15.65 | NA | NA | NA |
| N/F | Orkin Pest Control | 7100-000 | $43.18 | NA | NA | NA |
| N/F | Ozark Mountain Steel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ozark Salvage | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ozark Streams Seamless Gutter | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ozark Utility | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ozarko Tire Centers Inc. | 7100-000 | $934.25 | NA | NA | NA |
| N/F | Ozarks Medical Center | 7100-000 | $143.94 | NA | NA | NA |
| N/F | Ozarks Pigskin Basketball & Baseballs | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Pacific Ag Products LLC | 7100-000 | $247,947.14 | NA | NA | NA |
| N/F | Palmaris Imaging of Arizona PL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Paper and Dust Pro | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PeopleNet | 7100-000 | $10,154.16 | NA | NA | NA |
| N/F | Peterson Gravel & Ready Mix, Inc. | 7100-000 | $16,364.13 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Physical Thereapy Specialists | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Pinnacle Foods | 7100-000 | $61,041.56 | NA | NA | NA |
| N/F | Pinnacle Foods | 7100-000 | $6,132.10 | NA | NA | NA |
| N/F | Pinnacle Foods Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Powerplan | 7100-000 | $8,821.84 | NA | NA | NA |
| N/F | Premium Protein Products LLC | 7100-000 | $31,320.90 | NA | NA | NA |
| N/F | Product Plus, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Productivity Plus | 7100-000 | $31,992.49 | NA | NA | NA |
| N/F | Protective Life Insurance Company | 7100-000 | $49,021.00 | NA | NA | NA |
| N/F | Purcell Tire | 7100-000 | $10,992.30 | NA | NA | NA |
| N/F | Quincy Recycle | 7100-000 | $43,716.24 | NA | NA | NA |
| N/F | R&R Midwest Services LLC | 7100-000 | $4,407.63 | NA | NA | NA |
| N/F | RMMC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ralcorp Frozen Bakery Products | 7100-000 | $10,244.83 | NA | NA | NA |
| N/F | Recycle Solutions | 7100-000 | $22,797.03 | NA | NA | NA |
| N/F | Regions Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Regions Lockbox Processing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rhonda Odell Attn: Jerry Williams | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Riceland Foods Inc | 7100-000 | $91,662.44 | NA | NA | NA |
| N/F | Richelieu Foods, Inc. | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Rockmount Research & Alloys, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rogersville Tank Repair | 7100-000 | $2,277.00 | NA | NA | NA |
| N/F | Rose Metal Products Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rottler Pest & Lawn Solutions | 7100-000 | $365.00 | NA | NA | NA |
| N/F | S & H Farm Supply | 7100-000 | $124.24 | NA | NA | NA |
| N/F | SMC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SMC Electric | 7100-000 | $2,655.81 | NA | NA | NA |
| N/F | SMI Group BancorpSouth Ins. Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Schmidt, Kirby & Sullivan, P.C. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Schulz and Birch Bis. Co. | 7100-000 | $747,247.24 | NA | NA | NA |
| N/F | Schwegman Office Supply | 7100-000 | $5,326.65 | NA | NA | NA |
| N/F | Scott Equipment Company | 7100-000 | $4,103.94 | NA | NA | NA |
| N/F | Se-Ma-No Electric Cooperative | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Select Milling LLC | 7100-000 | $34,592.40 | NA | NA | NA |
| N/F | Semo Milling | 7100-000 | $77,711.27 | NA | NA | NA |
| N/F | Sensory Effects Cereal Systems | 7100-000 | $50,404.55 | NA | NA | NA |
| N/F | Shearer's Foods, LLC | 7100-000 | $141,151.31 | NA | NA | NA |
| N/F | Shur-Green Farms, LLC | 7100-000 | $52,100.00 | NA | NA | NA |
| N/F | Simmons Pet Food Inc. | 7100-000 | $65,040.45 | NA | NA | NA |
| N/F | Southern Bank | 7100-000 | $1,000,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Southern Bank | 7100-000 | $5,406.16 | NA | NA | NA |
| N/F | Southside Fuel Center Plus Inc. | 7100-000 | $47.00 | NA | NA | NA |
| N/F | Springfield Freightliner Sales | 7100-000 | $818.37 | NA | NA | NA |
| N/F | Springfield Janitor Supply, Inc. | 7100-000 | $9,955.16 | NA | NA | NA |
| N/F | Springfield Neurological | 7100-000 | $7,500.00 | NA | NA | NA |
| N/F | Springfield Special Products | 7100-000 | $2,297.60 | NA | NA | NA |
| N/F | Springfield Trailer, Inc. | 7100-000 | $195.02 | NA | NA | NA |
| N/F | Stainless Steel Tanks | 7100-000 | $0.00 | NA | NA | NA |
| N/F | State Income Tax | 7100-000 | $0.00 | NA | NA | NA |
| N/F | State Motor & Control Solutions | 7100-000 | $1,634.85 | NA | NA | NA |
| N/F | Stearns Bank | 7100-000 | $2,473.50 | NA | NA | NA |
| N/F | Stephanie Harris Collector | 7100-000 | $5,218.90 | NA | NA | NA |
| N/F | Stone River Pharmacy Solutions | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Strouse Roll-Offs, Inc. | 7100-000 | $21,368.24 | NA | NA | NA |
| N/F | Superior Nut & Candy Co., Inc. | 7100-000 | $6,631.20 | NA | NA | NA |
| N/F | TCMH Cabool Medical Clinic | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRI Sales Finance | 7100-000 | $65,163.50 | NA | NA | NA |
| N/F | Televent DTN LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Telvent DTN LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tennessee Department of Agriculture | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Texas Co. Memorial Hospital | 7100-000 | $3,805.10 | NA | NA | NA |
| N/F | The Andersons | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Thomas Conveyer Company | 7100-000 | $3,732.12 | NA | NA | NA |
| N/F | Thomason Brothers | 7100-000 | $89,123.83 | NA | NA | NA |
| N/F | Travelers CL Remittance Center | 7100-000 | $3,437.00 | NA | NA | NA |
| N/F | Tri-County Rental & Repair | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Trux Trailer and Tractor Repair Inc. | 7100-000 | $70.52 | NA | NA | NA |
| N/F | Tyson Foods Inc. Attn Ingredient Claims CP301 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tyson Foods, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tyson Foods, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U.C.S. Waste Equipment Company | 7100-000 | $3,088.26 | NA | NA | NA |
| N/F | U.S. Cellular Dept. 0203 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U.S. Durum Milling Inc. | 7100-000 | $2,877.50 | NA | NA | NA |
| N/F | U.S. Foods | 7100-000 | $7,288.48 | NA | NA | NA |
| N/F | US Premium Finance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | USA Radiology Mgmt Solutions | 7100-000 | $22.00 | NA | NA | NA |
| N/F | Uncommon Ingredient Options, Inc. | 7100-000 | $80,684.61 | NA | NA | NA |
| N/F | Unifirst Corporation | 7100-000 | $3,329.20 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $0.00 | NA | NA | NA |
| N/F | W.W. Transport, Inc. | 7100-000 | $2,334.00 | NA | NA | NA |

| N/F | WCA Waste Corporation | 7100-000 | $20,440.85 | NA | NA | NA |
|-----|------------------------|----------|------------|-----|-----|-----|
| N/F | Wells Fargo Equipment Finance NW-8178 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | West Plains Occupational & Insurance Phy | 7100-000 | $826.00 | NA | NA | NA |
| N/F | West Plains Propane | 7100-000 | $0.00 | NA | NA | NA |
| N/F | West Wind & Associates, Inc. Attn Mark Eccleston | 7100-000 | $13,746.00 | NA | NA | NA |
| N/F | Whitbeck Labs | 7100-000 | $572.00 | NA | NA | NA |
| N/F | Wilbur-Ellis Company (Feed) | 7100-000 | $97,913.02 | NA | NA | NA |
| N/F | Wildblue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Windmill Rice Company, LLC | 7100-000 | $57,714.80 | NA | NA | NA |
| N/F | Woody Bogler Trucking Company Inc | 7100-000 | $50,120.42 | NA | NA | NA |
| N/F | YRC Freight | 7100-000 | $964.80 | NA | NA | NA |
| N/F | Yarbrough Cable Services LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Yarbrough Industries | 7100-000 | $3,162.77 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$8,821,101.25** | **$18,013,835.69** | **$12,588,251.37** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  16-61149

**Case Name:**  GRISHAM FARM PRODUCTS, INC.

**For Period Ending:**  07/21/2021

**Trustee Name:**  (450240) Norman Rouse

**Date Filed (f) or Converted (c):**  07/06/2017 (c)

**§ 341(a) Meeting Date:**  08/10/2017

**Claims Bar Date:**  12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 2.23 Acres and Warehouse Located in Norwood, Mis<br>Abandonment of property - document # 407 | 300,000.00 | 300,000.00 | OA | 0.00 | FA |
| 2 | 3 plus acres and warehouse located at 1301 Indus<br>Imported from original petition Doc# 34 | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 3 | 886 acres located on Highway 5 South, Mansfield,<br>Address - 4370 Hwy 5, Mansfield, Missouri 65704 | 1,500,000.00 | 1,581,545.43 | | 1,581,200.00 | FA |
| 4 | 8 acres and Warehouse located in Hoxie, Arkansas<br>Imported from original petition Doc# 34 | 800,000.00 | 180,000.00 | | 180,000.00 | FA |
| 5 | 159 Acres Located on Newkirk Road, Mountain Grov<br>Imported from original petition Doc# 34 | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 6 | Account at Great Southern Bank, xxxxxx1914<br>Imported from original petition Doc# 34 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Account at Great Southern Bank, xxxxxx1744<br>Imported from original petition Doc# 34 | 500.00 | 500.00 | | 0.00 | FA |
| 8 | Account at HomePride Bank, xxxxxx0537<br>Imported from original petition Doc# 34 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Account at Bank of Missouri, xxxxxx4699<br>Imported from original petition Doc# 34 | 692.91 | 692.91 | | 0.00 | FA |
| 10 | SeMaNo Electric<br>Imported from original petition Doc# 34 | Unknown | 0.00 | | 0.00 | FA |
| 11 | Rick Grisham Life Insurance<br>Imported from original petition Doc# 34 | Unknown | 0.00 | | 0.00 | FA |
| 12 | A/R 90 days old or less. Face amount = $11,850.0<br>Imported from original petition Doc# 34 | 11,850.00 | 27,922.76 | | 27,922.76 | FA |
| 13 | A/R 90 days old or less. Face amount = $121,870.<br>Imported from original petition Doc# 34 | 121,870.33 | 121,870.33 | | 0.00 | FA |
| 14 | A/R 90 days old or less. Face amount = $4,787.44<br>Imported from original petition Doc# 34 | 4,787.44 | 4,787.44 | | 0.00 | FA |
| 15 | A/R 90 days old or less. Face amount = $52,425.3<br>Imported from original petition Doc# 34 | 52,425.32 | 52,425.32 | | 0.00 | FA |
| 16 | A/R 90 days old or less. Face amount = $31,504.9<br>Imported from original petition Doc# 34 | 31,504.90 | 31,504.90 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 2

**Case No.:**  16-61149

**Case Name:**  GRISHAM FARM PRODUCTS, INC.

**Trustee Name:**  (450240) Norman Rouse

**Date Filed (f) or Converted (c):**  07/06/2017 (c)

**§ 341(a) Meeting Date:**  08/10/2017

**For Period Ending:**  07/21/2021

**Claims Bar Date:**  12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | A/R 90 days old or less. Face amount = $58,195.3<br>Imported from original petition Doc# 34 | 58,195.32 | 58,195.32 | | 0.00 | FA |
| 18 | A/R 90 days old or less. Face amount = $108,227.<br>Imported from original petition Doc# 34 | 108,227.88 | 108,227.88 | | 0.00 | FA |
| 19 | A/R 90 days old or less. Face amount = $58,326.7<br>Imported from original petition Doc# 34 | 58,326.70 | 58,326.70 | | 0.00 | FA |
| 20 | A/R 90 days old or less. Face amount = $500.00.<br>Imported from original petition Doc# 34 | 500.00 | 500.00 | | 0.00 | FA |
| 21 | A/R Over 90 days old. Face amount = $4,280.74. D<br>Imported from original petition Doc# 34 | 4,280.74 | 4,280.74 | | 0.00 | FA |
| 22 | A/R Over 90 days old. Face amount = $10,914.83.<br>Imported from original petition Doc# 34 | 10,914.83 | 10,914.83 | | 0.00 | FA |
| 23 | A/R Over 90 days old. Face amount = $2,572.00. D<br>Imported from original petition Doc# 34 | 2,572.00 | 2,572.00 | | 0.00 | FA |
| 24 | A/R Over 90 days old. Face amount = $25.55. Doub<br>Imported from original petition Doc# 34 | 25.55 | 25.55 | | 0.00 | FA |
| 25 | A/R Over 90 days old. Face amount = $19,600.00.<br>Imported from original petition Doc# 34 | 19,600.00 | 19,600.00 | | 0.00 | FA |
| 26 | A/R Over 90 days old. Face amount = $11,000.00.<br>Imported from original petition Doc# 34 | 11,000.00 | 11,000.00 | | 0.00 | FA |
| 27 | A/R Over 90 days old. Face amount = $86,379.40.<br>Imported from original petition Doc# 34 | 86,379.40 | 86,379.40 | | 0.00 | FA |
| 28 | A/R Over 90 days old. Face amount = $1,000.00. D<br>Imported from original petition Doc# 34 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 29 | A/R Over 90 days old. Face amount = $750.00. Dou<br>Imported from original petition Doc# 34 | 750.00 | 750.00 | | 0.00 | FA |
| 30 | A/R Over 90 days old. Face amount = $77,523.94.<br>Imported from original petition Doc# 34 | 77,523.94 | 77,523.94 | | 0.00 | FA |
| 31 | A/R Over 90 days old. Face amount = $99,866.40.<br>Imported from original petition Doc# 34 | 99,866.40 | 99,866.40 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 16-61149

**Case Name:** GRISHAM FARM PRODUCTS, INC.

**For Period Ending:** 07/21/2021

**Trustee Name:** (450240) Norman Rouse

**Date Filed (f) or Converted (c):** 07/06/2017 (c)

**§ 341(a) Meeting Date:** 08/10/2017

**Claims Bar Date:** 12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 32* | Regions Insurance, Overpaid premiums to Insuranc<br>Imported from original petition Doc# 34 (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 33 | Notes Receivable: Thomason Brothers, Inc.. Total<br>Adversary action was filed and the Trustee determined that any note against Thomason Brothers is not collectable and dismissed the adversary action. | 220,220.00 | 0.00 | | 0.00 | FA |
| 34 | Federal and State for Tax Year 2015<br>Imported from original petition Doc# 34 | Unknown | 0.00 | | 0.00 | FA |
| 35 | "Grisham's Pastry Feed" Trademark.<br>Imported from original petition Doc# 34 | 0.00 | 0.00 | | 0.00 | FA |
| 36 | 1 Missouri Feed License.<br>Imported from original petition Doc# 34 | 0.00 | 0.00 | | 0.00 | FA |
| 37 | 1 Arkansas Feed License.<br>Imported from original petition Doc# 34 | 0.00 | 0.00 | | 0.00 | FA |
| 38 | 1 Oklahoma Feed License.<br>Imported from original petition Doc# 34 | 0.00 | 0.00 | | 0.00 | FA |
| 39 | Wright County Missouri Business License.<br>Imported from original petition Doc# 34 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**   16-61149

**Case Name:**   GRISHAM FARM PRODUCTS, INC.

**For Period Ending:**   07/21/2021

**Trustee Name:**   (450240) Norman Rouse

**Date Filed (f) or Converted (c):**   07/06/2017 (c)

**§ 341(a) Meeting Date:**   08/10/2017

**Claims Bar Date:**   12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 40 | See attached listing. Valuation Method: Tax reco<br><br>The debtors attached a list of vehicles, truck, and trailers.  The assets listed here on Asset #40 are all secured to secured creditors. The trustee separated out the assets that didn't have liens and they are listed on Asset #170.<br><br>2000 Ford 3/4 Ton<br>VIN # 1FTNX21F7YED57027<br><br>2003 Ford<br>VIN # 1FTNX21F03EB15429<br><br>2004 Rive<br>VIN # 5GGAA15174V000828<br><br>1993 Trav<br>VIN # 4DYGS2029P1011122<br><br>2009 F150 Truck<br><br>1994 Utility Trailer<br>Vin # 1UYVS2481RC086802<br><br>1994 Utility Trailer<br>Vin # 1UYVS2487RC071740<br><br>1994 Utility Trailer<br>Vin # 1UYVS2487RC071740<br><br>1990 Trm End dump Trailer<br>VIN # V40994<br><br>1994 Utility Trailer<br>VIN # 1UYVS2488RC071715<br><br>1994 Utility Trailer<br>VIN # 1UYVS2480RC071711<br><br>1994 Utility Trailer<br>Vin # 1UYVS248XRC071716<br><br>1994 Utility Trailer<br>VIN # 1UYVS2480RC071725<br><br>1994 Utility Trailer<br>VIN # 1UYVS248XRC071733<br><br>1994 Utility Trailer VIN #<br>1UYVS2485RC071736<br><br>1999 Vantage Trailer VIN #<br>4EPAA3927XATA2559<br><br>1994 Utility Trailer Vin #<br>1UYVS2487RC071415<br><br>1994 Utility Trailer Vin #<br>1UYVS248XRC071618<br><br>1994 Utility Trailer Vin #<br>1UYVS2481RC071619<br><br>1994 Utility Trailer Vin #<br>1UYVS248XRC071621<br><br>1994 Utility Trailer Vin #<br>1UYVS2481RC071636<br><br>1994 Utility Trailer Vin #<br>1UYVS2483RC071640<br><br>1994 Utility Trailer Vin #<br>1UYVS2485RC071638<br><br>1994 Utility Trailer Vin #<br>1UYVS2485RC071705 | 785,000.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   16-61149

**Case Name:**   GRISHAM FARM PRODUCTS, INC.

**For Period Ending:**   07/21/2021

**Trustee Name:**   (450240) Norman Rouse

**Date Filed (f) or Converted (c):**   07/06/2017 (c)

**§ 341(a) Meeting Date:**   08/10/2017

**Claims Bar Date:**   12/04/2018

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1991 Travis End Dump Trailer Vin # 1T91A3529M1247461 | | | | | |
| 1991 Travis End Dump Trailer Vin # 1T91B3429M1247443 | | | | | |
| 1991 Travis End Dump Trailer Vin # 1T91B34290M1247444 | | | | | |
| 1992 Travis End Dump Trailer Vin # 1T91B34290M1247444 | | | | | |
| 1997 Vantage Trailer Vin # 4EPAA3926VAVA1387 | | | | | |
| 2010 Ford Vin # 1FTFW1EV1AFD16203 | | | | | |
| 1990 Wilkens Trailer Vin # 1W92M4521LB077289 | | | | | |
| 1994 Tran Trailer Vin # | | | | | |
| 1TTF48205R1041973 | | | | | |
| 1987 Wabash Trailer Vin # 1JJV482T8HL106570 | | | | | |
| 1989 Bobko Trailer Vin # 1B9F14020KA128856 | | | | | |
| 1994 Benlee Trailer Vin # 1B9B14329RA180961 | | | | | |
| 1992 Brentag Trailer Vin # 10BCU6211NF0A3127 | | | | | |
| 1979 Brentage Trailer Vin # SS4522 | | | | | |
| 1996 Brthr Trailer Vin # 1B9TT4824TM187412 | | | | | |
| 1993 Broo Trailer Vin # 1T9BSAK25PB021006 | | | | | |
| 1995 Dorsey Trailer Vin # 1DTV11Z21SA225013 | | | | | |
| 1972 Fruehauf Vin # FWN816201 | | | | | |
| 1974 Freuhauf Trailer Vin # FWS629901 | | | | | |
| 1979 Freuhauf Trailer Vin # FWV455601 | | | | | |
| 1979 Freuhauf Trailer Vin # FWZ328602 | | | | | |
| 1987 Freuhauf Vin # 1H2V04820HE001030 | | | | | |
| 1984 Freuhauf Vin # 1H2V04820EA004805 | | | | | |
| 1986 Stoughton Trailer Vin # 1DW1A4825GS507774 | | | | | |
| 1987 Freuhauf Vin #1H2V04828HE023101 | | | | | |
| 1989 Stoughton Trailer Vin # 1DW1A4825KS516955 | | | | | |
| 1994 Stoughton Trailer Vin # 1DW1A4822RS901008 | | | | | |
| 1986 Theurus Trailer Vin # ITA114827G3404675 | | | | | |
| 1987 Theurus Trailer Vin # 1TA114823H2209633 | | | | | |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

**Case No.:** 16-61149

**Case Name:** GRISHAM FARM PRODUCTS, INC.

**For Period Ending:** 07/21/2021

**Trustee Name:** (450240) Norman Rouse

**Date Filed (f) or Converted (c):** 07/06/2017 (c)

**§ 341(a) Meeting Date:** 08/10/2017

**Claims Bar Date:** 12/04/2018

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1993 Tibr Trailer Vin # 19TBSAK23PB021988 | | | | | |
| 1994 Trail Trailer Vin # 19TBSAK23PB021988 | | | | | |
| 1997 Benlee Trailer Vin # 19TBSAK23PB021988 | | | | | |
| 1988 Dorsey Vin # 1DTV41Z20JA184119 | | | | | |
| 1998 Dorsey Vin # 1DTV14Z24WA266727 | | | | | |
| 1997 Dorsey Vin # 1DTV14Z25VA256061 | | | | | |
| 1997 Dorsey Vin # 1DTV14Z27VA256028 | | | | | |
| 1997 Dorsey Vin # 1DTV14Z27VA256031 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z29VA256032 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z20VA256033 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z2XVA256069+ | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z22VA256034 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z26VA256053 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z28VA256054 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z24VA256052 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z20VA256047 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z22VA256048 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z22VA256051 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z24VA256049 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z20VA256050 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z28VA256037 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z26VA256036 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z2XVA256041 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z2XVA256038 | | | | | |
| 1998 Dorsey Trailer Vin # 1DTV14Z21WA266720 | | | | | |
| 1998 Dorsey Trailer Vin # 1DTV14Z25WA266719 | | | | | |
| 1998 Dorsey Trailer Vin # 1DTV14Z2XWA266716 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z24VA256021 | | | | | |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

**Case No.:** 16-61149

**Case Name:** GRISHAM FARM PRODUCTS, INC.

**For Period Ending:** 07/21/2021

**Trustee Name:** (450240) Norman Rouse

**Date Filed (f) or Converted (c):** 07/06/2017 (c)

**§ 341(a) Meeting Date:** 08/10/2017

**Claims Bar Date:** 12/04/2018

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1997 Dorsey Trailer Vin # 1DTV14Z23VA256057 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z25VA256058 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z28VA256023 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z27VA256062 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z27VA256059 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z24VA256066 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z20VA256064 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z23VA256026 | | | | | |
| 1997 Dorsey Trailer Vin # 1DTV14Z24VA256035 | | | | | |
| 1983 Fruehauf Vin # 1H2V04820DE023247 | | | | | |
| 1983 Fruehauf Vin # 2V04823DC015512 | | | | | |
| 1984 Fruehauf Trailer Vin # 1H2V04826EA004842 | | | | | |
| 1984 Fruehauf Trailer Vin # 1H2V04827EA004834 | | | | | |
| 1978 Fruehauf Trailer Vin # UNZ592020 | | | | | |
| 1984 Fruehauf Trailer Vin # 1TTF48205R1041973 | | | | | |
| 1984 Fruehauf Trailer Vin # 1H2V04528EH032265 | | | | | |
| 1984 Fruehauf Trailer Vin # 1H2V04820EA004805 | | | | | |
| 1994 Great Dane Trailer Vin # 1GRAA9622RV131713 | | | | | |
| 1992 Great Dane Trailer Vin # 1GRAA0628NB030035 | | | | | |
| 1993 Great Dane Trailer Vin # 1GRAA9625PB165707 | | | | | |
| 1975 Kari Trailer Vin # 5953 | | | | | |
| 1970 Kairkoo Trailer Vin # 3375MODKK | | | | | |
| 2004 Peterbilt Semi Vin # 1XP5DB9XX4D828477 | | | | | |
| 1980 Steco Trailer Vin # 2255801026 | | | | | |
| 1980 Fruehauf Trailer Vin # UNT009434 | | | | | |
| 1994 Utility Trailer Vin # 1UYVS2480RC071532 | | | | | |
| 1994 Merrit Trailer Vin # 1MT2P4323RH007846 | | | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 8

Case No.: 16-61149

Case Name: GRISHAM FARM PRODUCTS, INC.

Trustee Name: (450240) Norman Rouse

Date Filed (f) or Converted (c): 07/06/2017 (c)

§ 341(a) Meeting Date: 08/10/2017

For Period Ending: 07/21/2021

Claims Bar Date: 12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 2005 Wilson Trailer Vin #<br>1Q1MCF1A05B240900 | | | | | |
| | 2005 Wilson Trailer Vin #<br>1W1MCF1A85B240899 | | | | | |
| | 2005 Wilson Trailer Vin #<br>1W1MCF1A65B240898 | | | | | |
| | 2002 Wilson Trailer Vin #<br>1W1MCF3A72A234624 | | | | | |
| | 1997 Tempte Trailer Vin #<br>1TDH4222VB092869 | | | | | |
| | 1998 Wilson Trailer Vin #<br>1W1MCF1A3WB227558 | | | | | |
| | 1995 Wilson Trailer Vin #<br>1W1MCF1A4SA221302 | | | | | |
| | 1995 Merrit Trailer Vin #<br>IMT2P4328SH009341 | | | | | |
| | 1994 Utility Trailer Vin #<br>1UYVS2485RC071610 | | | | | |
| | 1994 Utility Trailer Vin #<br>1UYVS2489RC071609 | | | | | |
| | 1992 Wilson Trailer Vin #<br>1W1MAF1DONA216523 | | | | | |
| | 1993 Tempte Trailer Vin #<br>1TDH45028PB083925 | | | | | |
| | 1982 Tempte Trailer Vin #<br>1TDH40021CB053004 | | | | | |
| | 1990 Wilson Trailer Vin #<br>1W1MCF1D2LA214425 | | | | | |
| | 1987 Tempte Trailer Vin #<br>1TDH42828HB064702 | | | | | |
| | 1993 Utility Trailer Vin #<br>1UYVS2487RC071527 | | | | | |
| | 1999 Vantage Trailer Vin#<br>4EPAA3928XATA2425 | | | | | |
| | 1999 Peterbilt Semi Vin #<br>1XPCDR9X7XD487253 | | | | | |
| | 1971 Kaikoo Vin # KK3301 | | | | | |
| | 2008 Ford Vin # 1FTSX21R58EC27342 | | | | | |
| 41* | 17 Office Desks.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 42* | 17 Office Chairs.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 43* | 5 Wooden Bookcases.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 44* | 2 - 5 drawer metal filing cabinets.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 9

**Case No.:** 16-61149

**Case Name:** GRISHAM FARM PRODUCTS, INC.

**Trustee Name:** (450240) Norman Rouse

**Date Filed (f) or Converted (c):** 07/06/2017 (c)

**§ 341(a) Meeting Date:** 08/10/2017

**For Period Ending:** 07/21/2021

**Claims Bar Date:** 12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 45* | 2 - 4drawer metal filing cabinets.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 46* | 4- 4 Drawer Wooden filing cabinets..<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 47* | 8 break room tables.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 48* | 1-10 foot long wooden conference room<br>table.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 49* | 1 - 7 ft long wooden lunch table.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 50* | 16 Desktop computers.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 51* | 1 Laptop Computer.<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 52* | 2 copy machines. Valuation Method: N/A<br>Imported from original petition Doc# 34 (See Footnote) | 8,500.00 | 0.00 | | 0.00 | FA |
| 53* | Toshiba Phone system with 18 digital.<br>Valuation<br>Imported from original petition Doc# 34 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 54* | VOID<br>Imported from original petition Doc# 34 (See Footnote) | VOID | VOID | VOID | VOID | VOID |
| 55 | Surveilance Camera System. Valuation<br>Method: N/A<br>Imported from original petition Doc# 34 | 1,000.00 | 1,000.00 | | 0.00 | |
| 56 | Genie GS-2032 Lift. Valuation Method:<br>Tax record<br>Imported from original petition Doc# 34 | 7,600.00 | 7,600.00 | | 0.00 | FA |
| 57 | Cat Model IT18F Loader. Valuation<br>Method: Tax re<br>Imported from original petition Doc# 34 | 13,000.00 | 13,000.00 | | 0.00 | FA |
| 58 | 70 Ft. Conveyor Links. Valuation Method:<br>Tax rec<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 59 | (3) New Holland L230 Loader/Skidsteers.<br>Valuatio<br>Imported from original petition Doc# 34 | 93,000.00 | 93,000.00 | | 0.00 | FA |
| 60 | (3) Caterpillar 4600 LB Forklifts.<br>Valuation Met<br>Imported from original petition Doc# 34 | 16,500.00 | 16,500.00 | | 0.00 | FA |
| 61 | (2) Caterpillar 3500 Lb Forklifts. Valuation<br>Met<br>Imported from original petition Doc# 34 | 10,800.00 | 10,800.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 10

**Case No.:**  16-61149

**Case Name:**  GRISHAM FARM PRODUCTS, INC.

**For Period Ending:**  07/21/2021

**Trustee Name:**  (450240) Norman Rouse

**Date Filed (f) or Converted (c):**  07/06/2017 (c)

**§ 341(a) Meeting Date:**  08/10/2017

**Claims Bar Date:**  12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 62* | (3) John Deere 244J Loaders. Valuation Method: T<br>Imported from original petition Doc# 34 (See Footnote) | 112,500.00 | 112,500.00 | | 0.00 | FA |
| 63 | (1,500) 42" X 42" X 36" Plastic Totes. Valuation<br>Imported from original petition Doc# 34 | 500.00 | 500.00 | | 0.00 | FA |
| 64 | (2) Wilmar 4550 Articulating Loaders. Valuation<br>Imported from original petition Doc# 34 | 24,000.00 | 24,000.00 | | 0.00 | FA |
| 65 | (2) Wilmar 4550 Articulating Loaders. Valuation<br>Imported from original petition Doc# 34 | 20,000.00 | 0.00 | | 0.00 | FA |
| 66 | Tools/ Tool Chest. Valuation Method: N/A<br>Imported from original petition Doc# 34 | 200.00 | 200.00 | | 0.00 | FA |
| 67 | Oil Collection and Heating System. Valuation Met<br>Imported from original petition Doc# 34 | 880.00 | 880.00 | | 0.00 | FA |
| 68 | Miller Portable Welder with Attachments. Valuati<br>Imported from original petition Doc# 34 | 500.00 | 500.00 | | 0.00 | FA |
| 69 | Hy Flo Diesel Powered Steam Cleaner. Valuation M<br>Imported from original petition Doc# 34 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 70 | Mitsubishi 8000 lb. Lift. Valuation Method: Tax<br>Imported from original petition Doc# 34 | 4,500.00 | 4,500.00 | | 0.00 | FA |
| 71 | Scotchman 6509 - 24M Ironwork. Valuation Method:<br>Imported from original petition Doc# 34 | 3,330.00 | 3,330.00 | | 0.00 | FA |
| 72 | SN 3.1417 Roller Brake. Valuation Method: Tax re<br>Imported from original petition Doc# 34 | 500.00 | 500.00 | | 0.00 | FA |
| 73 | DO All SN GN26088 Metal Working Machine. Valuati<br>Imported from original petition Doc# 34 | 2,025.00 | 2,025.00 | | 0.00 | FA |
| 74 | Torches, Tanks & Welders. Valuation Method: Tax<br>Imported from original petition Doc# 34 | 255.00 | 255.00 | | 0.00 | FA |
| 75 | Betenbender Metal Shear.<br>Imported from original petition Doc# 34 | 11,900.00 | 11,900.00 | | 0.00 | FA |
| 76 | Electric Pipe Threader. Valuation Method: Tax re<br>Imported from original petition Doc# 34 | 500.00 | 500.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 11

Case No.:  16-61149

Case Name:  GRISHAM FARM PRODUCTS, INC.

For Period Ending:  07/21/2021

Trustee Name:  (450240) Norman Rouse

Date Filed (f) or Converted (c):  07/06/2017 (c)

§ 341(a) Meeting Date:  08/10/2017

Claims Bar Date:  12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 77 | Niagra Model 100-10-112 SN 33498 Metal Brake. Va<br>Imported from original petition Doc# 34 | 15,390.00 | 15,390.00 | | 0.00 | FA |
| 78 | K.O. Lee Precision Grinder.<br>Imported from original petition Doc# 34 | 1,335.00 | 1,335.00 | | 0.00 | FA |
| 79 | Drill Bit Sharpener. Valuation Method: Tax recor<br>Imported from original petition Doc# 34 | 1,145.00 | 1,145.00 | | 0.00 | FA |
| 80 | Rutland Model 949VS SN 4946 Milling Machine. Val<br>Imported from original petition Doc# 34 | 1,715.00 | 1,715.00 | | 0.00 | FA |
| 81 | Standard Series 2000 13" Lathe.<br>Imported from original petition Doc# 34 | 1,110.00 | 1,110.00 | | 0.00 | FA |
| 82 | Chevalier FM 3VS SN BM 858465 Milling Machine. V<br>Imported from original petition Doc# 34 | 4,250.00 | 4,250.00 | | 0.00 | FA |
| 83 | Jet 1440-3pGH SN 321398 Lathe Automatic/Switched<br>Imported from original petition Doc# 34 | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 84 | Electrical Equipment for Mills. Valuation Method<br>Imported from original petition Doc# 34 | 1,648,500.00 | 1,648,500.00 | | 0.00 | FA |
| 85 | (4) Kuhn Knight Model 5144 Vertical Mixers. Valu<br>Imported from original petition Doc# 34 | 56,000.00 | 56,000.00 | | 0.00 | FA |
| 86 | (2) Kuhn Knight Model 5055 Vertical Mixer. Valua<br>Imported from original petition Doc# 34 | 16,000.00 | 16,000.00 | | 0.00 | FA |
| 87 | (3) APS Seperators. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 12,200.00 | 12,200.00 | | 0.00 | FA |
| 88 | Haemag Model APS 1015W3 Impactor Mill. Valuation<br>Imported from original petition Doc# 34 | 94,250.00 | 94,250.00 | | 0.00 | FA |
| 89 | Dust Collection System. Valuation Method: Tax re<br>Imported from original petition Doc# 34 | 114,000.00 | 114,000.00 | | 0.00 | FA |
| 90 | Dunnage PT4-2-4058-GDPRB-55 287 Tote Washing Sys<br>Imported from original petition Doc# 34 | 107,640.00 | 107,640.00 | | 0.00 | FA |
| 91 | Quincy Air Compressor with Air Tank. Valuation M<br>Imported from original petition Doc# 34 | 2,875.00 | 2,875.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 12

Case No.:   16-61149

Case Name:   GRISHAM FARM PRODUCTS, INC.

Trustee Name:   (450240) Norman Rouse

Date Filed (f) or Converted (c):   07/06/2017 (c)

§ 341(a) Meeting Date:   08/10/2017

For Period Ending:   07/21/2021

Claims Bar Date:   12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 92 | (2) Roto Mix Model 354-812 Mixers. Valuation Met<br>Imported from original petition Doc# 34 | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 93 | (2) Gas Powered Steam Cleaner.<br>Imported from original petition Doc# 34 | 6,395.00 | 6,395.00 | | 0.00 | FA |
| 94 | (3) MEV 510 Shaker Screens. Valuation Method: Ta<br>Imported from original petition Doc# 34 | 65,340.00 | 65,340.00 | | 0.00 | FA |
| 95 | (3) Shaker Screens. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 81,855.00 | 81,855.00 | | 0.00 | FA |
| 96 | Oil Skimming Unit. Valuation Method: Tax records<br>Imported from original petition Doc# 34 | 7,410.00 | 7,410.00 | | 0.00 | FA |
| 97 | 3000 Gallon Oil Skimming Tank. Valuation Method:<br>Imported from original petition Doc# 34 | 685.00 | 685.00 | | 0.00 | FA |
| 98 | Stainless Steel Drying Drum 10' X 50'. Valuation<br>Imported from original petition Doc# 34 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 99 | Unimaster DCE Bag Opener.<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 100 | New Holland F26B Silo Blower.<br>Imported from original petition Doc# 34 | 3,325.00 | 3,325.00 | | 0.00 | FA |
| 101 | Sasfier Piping to Dryer. Valuation Method: Tax r<br>Imported from original petition Doc# 34 | 15,080.00 | 15,080.00 | | 0.00 | FA |
| 102 | Electrical Room to Dryer. Valuation Method: Tax<br>Imported from original petition Doc# 34 | 3,760.00 | 3,760.00 | | 0.00 | FA |
| 103 | Custom Kiln Saw Dust Gasifier 10,000 BTU. Valuat<br>Imported from original petition Doc# 34 | 43,000.00 | 43,000.00 | | 0.00 | FA |
| 104 | (2) Plastic Balers. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 105 | (2) Bale Master Horizontal Cardboard Balers. Val<br>Imported from original petition Doc# 34 | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 106 | Vertical Cardboard Baler. Valuation Method: Tax<br>Imported from original petition Doc# 34 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 107 | Belt Conveyor System. Valuation Method: Tax reco<br>Imported from original petition Doc# 34 | 4,000.00 | 4,000.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 13

**Case No.:** 16-61149

**Case Name:** GRISHAM FARM PRODUCTS, INC.

**Trustee Name:** (450240) Norman Rouse

**Date Filed (f) or Converted (c):** 07/06/2017 (c)

**§ 341(a) Meeting Date:** 08/10/2017

**For Period Ending:** 07/21/2021

**Claims Bar Date:** 12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 108 | 160 Ft. Drag Chain Conveyor. Valuation Method: T<br>Imported from original petition Doc# 34 | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 109 | 36 ft. Drag Chain Conveyor. Valuation Method: Ta<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 110 | 40 ft. Vibrating Conveyor. Valuation Method: Tax<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 111 | Conveyors with Weight Magnetic Belt. Valuation M<br>Imported from original petition Doc# 34 | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 112 | (2) Inside Load Out Systems. Valuation Method: T<br>Imported from original petition Doc# 34 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 113 | (2) Outside Load out Systems. Valuation Method:<br>Imported from original petition Doc# 34 | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 114 | 150 Ft. Raw Product Conveyor. Valuation Method:<br>Imported from original petition Doc# 34 | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 115 | 120 ft. Rw Product Conveyor. Valuation Method: T<br>Imported from original petition Doc# 34 | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 116 | 40 ft. Raw Product Conveyor.<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 117 | 260 Ft. Finish Feed Conveyor. Valuation Method:<br>Imported from original petition Doc# 34 | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 118 | 60 Ft. Finish Feed Conveyor.<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 119 | 60 Ft. Finish Feed Conveyor. Valuation Method: T<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 120 | 24 Ft. Finish Feed Conveyor. Valuation Method: T<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 121 | 100 Ft. Finish Feed Conveyor. Valuation Method:<br>Imported from original petition Doc# 34 | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 122 | 70 Ft. Elevator Leg. Valuation Method: Tax recor<br>Imported from original petition Doc# 34 | 4,000.00 | 4,000.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 14

Case No.:   16-61149

Case Name:   GRISHAM FARM PRODUCTS, INC.

**Trustee Name:**   (450240) Norman Rouse

**Date Filed (f) or Converted (c):**   07/06/2017 (c)

**§ 341(a) Meeting Date:**   08/10/2017

**For Period Ending:**   07/21/2021

**Claims Bar Date:**   12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 123 | 200 Ton Elevator Leg. Valuation Method: Tax reco<br>Imported from original petition Doc# 34 | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 124 | 12" 30' Screw Conveyor. Valuation Method: Tax re<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 125 | 12" 35' Screw Conveyor. Valuation Method: Tax re<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 126 | 48' Screw Conveyor. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 127 | 24' Screw Conveyor. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 128 | 20' Screw Conveyor. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 129 | Grove Crane - Small. Valuation Method: Tax recor<br>Imported from original petition Doc# 34 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 130 | (2) Grove Cranes - Large. Valuation Method: Tax<br>Imported from original petition Doc# 34 | 40,000.00 | 40,000.00 | | 0.00 | FA |
| 131 | New Holland Extend-A-Boom. Valuation Method: Tax<br>Imported from original petition Doc# 34 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 132 | Genie Extend-A-Boom. Valuation Method: Tax recor<br>Imported from original petition Doc# 34 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 133 | Lull Extend-A-Boom. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 6,500.00 | 6,500.00 | | 0.00 | FA |
| 134 | Automatic/Switched Capacitor VM500-480. Valuatio<br>Imported from original petition Doc# 34 | 4,735.00 | 4,735.00 | | 0.00 | FA |
| 135 | 16 X 20 Electrical Building. Valuation Method: T<br>Imported from original petition Doc# 34 | 4,945.00 | 4,945.00 | | 0.00 | FA |
| 136 | (4) Trailer Compactor Units. Valuation Method: T<br>Estate is selling the compactor located at Barilla plant to them for $5,000 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 137 | Taylor Fork Lift 3600lbs.. Valuation Method: Tax<br>Imported from original petition Doc# 34 | 10,000.00 | 10,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 15

Case No.:  16-61149

Case Name:  GRISHAM FARM PRODUCTS, INC.

Trustee Name:  (450240) Norman Rouse

Date Filed (f) or Converted (c):  07/06/2017 (c)

§ 341(a) Meeting Date:  08/10/2017

For Period Ending:  07/21/2021

Claims Bar Date:  12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 138 | (10) Compactor Cans. Valuation Method: Tax recor<br>Imported from original petition Doc# 34 | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 139 | (3) 40 yd. Open Top. Valuation Method: Tax recor<br>Imported from original petition Doc# 34 | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 140 | (2) 30 Yd Open Top. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 141 | (2) 20 Yd Open Top. Valuation Method: Tax record<br>Imported from original petition Doc# 34 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 142 | (5) Tote Dumpers & Powerunits. Valuation Method:<br>Imported from original petition Doc# 34 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 143 | (2) Power Units for Compactors. Valuation Method<br>Imported from original petition Doc# 34 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 144 | (3) Tote Dumper Units for Forklifts. Valuation M<br>Imported from original petition Doc# 34 | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 145 | (2) 30000 Bushel Grain Bins. Valuation Method: T<br>Imported from original petition Doc# 34 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 146 | (1) 70Ft. Elevator Leg & Unloading System. Valua<br>Imported from original petition Doc# 34 | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 147 | (1) Champion Hammr Mill & Augers. Valuation Meth<br>Imported from original petition Doc# 34 | 500.00 | 500.00 | | 0.00 | FA |
| 148* | Various new spare parts for Mill. Valuation Meth<br>Imported from original petition Doc# 34 (See Footnote) | 5,000.00 | 2,500.00 | | 2,500.00 | FA |
| 149 | Various used spare parts for Mill. Valuation Met<br>Imported from original petition Doc# 34 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 150 | 30 ft Shaker Screen. Valuation Method: Tax recor<br>Imported from original petition Doc# 34 | 300.00 | 300.00 | | 0.00 | FA |
| 151 | Depackaging Equipment. Valuation Method: Tax rec<br>Imported from original petition Doc# 34 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 152 | (2) Scott Equipment Depackers. Valuation Method:<br>Imported from original petition Doc# 34 | 300,000.00 | 300,000.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 16

**Case No.:** 16-61149

**Case Name:** GRISHAM FARM PRODUCTS, INC.

**Trustee Name:** (450240) Norman Rouse

**Date Filed (f) or Converted (c):** 07/06/2017 (c)

**§ 341(a) Meeting Date:** 08/10/2017

**For Period Ending:** 07/21/2021

**Claims Bar Date:** 12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 153 | (1) Product Saver. Valuation Method: Tax records<br>Imported from original petition Doc# 34 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 154 | Funds Turned over from the converted Chapter 11 (u) | Unknown | 206,858.17 | | 206,858.17 | FA |
| 155 | Insurance Claim w/ Nationwide Insurance (u)<br>Insurance for repairs to a skid loader that was damaged in a fire and over payment of insurance | Unknown | 56,176.77 | | 59,092.27 | FA |
| 156 | Patronage Capital from Laclede Electric Co-op (u) | Unknown | 69.06 | | 69.06 | FA |
| 157 | 1993 Trav - stock trailer - red - (goose neck) (u) | Unknown | 1,500.00 | | 1,500.00 | FA |
| 158 | 2007 Lincoln Navigator<br>This item was original in the debtors list Asset # 40. The trustee took the vehicle out of the list of asset #40 to make it easier to follow the asset. | Unknown | 3,000.00 | | 3,000.00 | FA |
| 159 | 2010 Ford Truck (u) | 0.00 | 17,200.00 | | 17,200.00 | FA |
| 160 | Guardian Insurance Company - refund (u) | Unknown | 1,553.95 | | 1,553.95 | FA |
| 161 | Refund from Bartlett Grain Company LP | Unknown | 72.90 | | 72.90 | FA |
| 162 | Refund for over payment of taxes (u) | Unknown | 580.40 | | 580.40 | FA |
| 163 | First Insurance Funding (u)<br>Refund on Insurance premiums Refund on Insurance premiums | Unknown | 34,739.09 | | 34,739.09 | FA |
| 164 | Rejected or Expired Food Products (u)<br>Order # 396  - - Abandoning assets per Court order | Unknown | 0.00 | OA | 0.00 | FA |
| 165 | Chapter 11 Bond Refund (u)<br>Refund of Bond premium Refund of Bond premium | Unknown | 3,379.00 | | 3,379.00 | FA |
| 166 | Cram A Lot Compactor  (u)<br>Sold to Barilla - Order # #383 | Unknown | 5,000.00 | | 5,000.00 | FA |
| 167 | LaClede Electric Cooperative  (u)<br>Refund from disconnection of service | 0.00 | 668.07 | | 668.07 | FA |
| 168 | Missouri Employers Mutual  (u)<br>Refund/credit | Unknown | 323.45 | | 323.45 | FA |
| 169 | Closing out First Home Bank - account (u) | 0.00 | 5,891.45 | | 5,891.45 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 17

**Case No.:** 16-61149

**Case Name:** GRISHAM FARM PRODUCTS, INC.

**For Period Ending:** 07/21/2021

**Trustee Name:** (450240) Norman Rouse

**Date Filed (f) or Converted (c):** 07/06/2017 (c)

**§ 341(a) Meeting Date:** 08/10/2017

**Claims Bar Date:** 12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=$554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 170 | Semi Trailers - that are free & clear  (u)<br><br>These assets were listed in the debtors schedules under Asset #40 in the list attached. The Trustee pulled these assets out because they are free and clear of liens.<br><br>1983 Fruehauf Vin # 1H2V04820DE023247<br><br>1983 Fruehauf Vin # 2V04823DC015512<br><br>1984 Fruehauf Trailer Vin # 1H2V04826EA004842<br><br>1984 Fruehauf Trailer Vin # 1H2V04827EA004834<br><br>1984 Fruehauf Trailer Vin # 1TTF48205R1041973<br><br>1984 Fruehauf Trailer Vin # 1H2V04528EH032265<br><br>1994 Great Dane Trailer Vin # 1GRAA9622RV131713<br><br>1992 Great Dane Trailer Vin # 1GRAA0628NB030035<br><br>1993 Great Dane Trailer Vin # 1GRAA9625PB165707<br><br>1975 Kari Trailer Vin # 5953<br><br>1989 Luftkin Trailer Vin # 1L01B4827K1083582<br><br>1986 Peabody Trailer Vin # 1P9133475G7005306<br><br>2000 Peerless Vin # 1PLE04526YPG29565<br><br>1986 Rave Trailer Vin # 1R1F045Z16E860156<br><br>1988 Stoughton Trailer Vin # 1DW1A4828JS568625<br><br>1987 Stoughton Trailer Vin # 1DW1A4820VH5538299<br><br>1989 Barb Trailer Vin # 1B9YFD1BXKB101576<br><br>1996 Brth Trialer Vin # 1B9TT4826TM187413<br><br>1990 Peterbilt Vin # 1XPAL20X7LN296032 | 0.00 | 29,115.00 | | 29,115.00 | FA |
| 171* | VOID (u) (See Footnote) | VOID | VOID | VOID | VOID | VOID |
| 172 | Oil Bank account at First HOme Bank  (u) | 1,330.53 | 1,330.53 | | 1,330.53 | FA |
| 173 | Preference - S&H Farm Supply Inc  (u) | 0.00 | 0.00 | | 6,538.81 | FA |
| 174 | Preference - Stearns Bank  (u) | 0.00 | 0.00 | | 11,200.68 | FA |
| 175 | Rent on the Hwy 5 Farm | Unknown | 23,200.00 | | 23,200.00 | FA |
| 176 | Preference - Riceland Foods  (u) | 0.00 | 38,309.87 | | 38,309.87 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  18

**Case No.:**   16-61149

**Case Name:**   GRISHAM FARM PRODUCTS, INC.

**Trustee Name:**   (450240) Norman Rouse

**Date Filed (f) or Converted (c):**   07/06/2017 (c)

**§ 341(a) Meeting Date:**   08/10/2017

**Claims Bar Date:**   12/04/2018

**For Period Ending:**   07/21/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 177 | Personal property at the Hoxie Arkansa property  (u) | 0.00 | 10.00 | | 10.00 | FA |
| 178 | Entergy  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 179* | Allianz ( AGCS Marine Insurance Company) (u) (See Footnote) | 0.00 | 10,230.00 | | 10,230.00 | FA |
| 180 | Preference  - Roberts McKenzie Mangan & Cummings  (u) | 0.00 | 2,352.23 | | 2,352.23 | FA |
| 181 | Preferecen - John Deere  (u) | 0.00 | 16,598.95 | | 16,598.95 | FA |
| 182 | Preference to Potter Parts (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 183 | Preference BKD  (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 184 | Class Action Suite -  Lucas Subway Midmo v The Mandatory Poster Agency (u) | 0.00 | 297.47 | | 297.47 | FA |
| 185* | Preference  Se-Ma-No Electric Cooperative  (u) (See Footnote) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 186* | Preference The Bank of Missouri - settlement on adversary  (u) (See Footnote) | 0.00 | 8,500.00 | | 8,500.00 | FA |
| 187 | Commerce & Industry Insurance Company - Deductible Reimbursement (u) | Unknown | 1,778.32 | | 1,778.32 | FA |
| 188 | Preference - Ardent Mills LLC (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 189 | Preference with Ingredion  (u) | 0.00 | 17,500.00 | | 17,500.00 | FA |
| 190 | Preference settlement with Tony Henderson  (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 191 | Preference The Larson Group - TLG Operations LLC  (u) | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 192 | Preference FCS  (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 193 | Preference Ozark Mountain Energy  (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 194 | Preference - Tri-Lakes Petroleum -  (u) | 0.00 | 7,750.00 | | 7,750.00 | FA |
| 195 | Preference Bruce Batesel (u) | 0.00 | 500.00 | | 500.00 | FA |
| 196 | Preference Anthem Insurance Company (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 197 | Preference Norwood AM PM  (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 198 | Preference Dennis Oil Company (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 19

Case No.:   16-61149

Case Name:   GRISHAM FARM PRODUCTS, INC.

For Period Ending:   07/21/2021

Trustee Name:   (450240) Norman Rouse

Date Filed (f) or Converted (c):   07/06/2017 (c)

§ 341(a) Meeting Date:   08/10/2017

Claims Bar Date:   12/04/2018

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 199* | Preference Missouri Employers Mutual (u) (See Footnote) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 200* | Preference Unifirst Corp - Judgment from adversary  (u) (See Footnote) | 0.00 | 8,218.44 | | 8,218.44 | FA |
| 200 | Assets Totals (Excluding unknown values) | $8,354,574.19 | $7,412,344.97 | | $2,429,980.87 | $0.00 |

| RE PROP# 32 | Adversary action filed on this claim |
|---|---|
| RE PROP# 41 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53 |
| RE PROP# 42 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 43 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 44 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 45 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 46 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 47 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 48 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 49 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 50 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 51 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 52 | Order # 577 - FROG Freight purchase all office furnishings and office equipment located at 7364 Newkirk Road, Mountain Grove, Missouri - This will cover all assets listed from Assets # 41 - 53  - Funds will be noted as received on asset #41 |
| RE PROP# 53 | Duplicate asset as number #54 |
| RE PROP# 54 | Duplicate asset as number #53 |
| RE PROP# 62 | 08/03/2017 - Document # 281 Order of the Court Granting the Motion for Relief from Stay regarding 2 244JXT Compact Wheel Loaders, Filed by Deere and Company. No attorneys' fees are awarded to Movant in this proceeding, without prejudice. It is so ORDERED by /s/ Arthur B. Federman |
| RE PROP# 148 | Order # 577 -  Order to sell All Miscellaneous Scrap, parts and equipment located at 7364 Newkirk Road, Mountain Grove, Missouri |
| RE PROP# 171 | Items listed in Asset #40 - duplication |
| RE PROP# 179 | refund from cancelled policy |
| RE PROP# 185 | Settlement reached in Adversary proceeding |
| RE PROP# 186 | Settlement reached with The Bank of Missouri |
| RE PROP# 199 | Settlement of Adversary Case No. 18-06056 |
| RE PROP# 200 | Judgment from Adversary Action |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 20

Case No.: 16-61149

Case Name: GRISHAM FARM PRODUCTS, INC.

**For Period Ending:** 07/21/2021

**Trustee Name:** (450240) Norman Rouse

**Date Filed (f) or Converted (c):** 07/06/2017 (c)

**§ 341(a) Meeting Date:** 08/10/2017

**Claims Bar Date:** 12/04/2018

**Major Activities Affecting Case Closing:**

07/11/17 Application to pay admin expenses - insurance on the Hoxie real estate
07/11/17 Application to pay title work done on Hoxie property
07/12/17 Hire CWR and Hardy
07/25/17 Received the order to pay the insurance on the Hoxie property - cut check Order # 264
07/28/17 Cut check for insurance on on Hoxiei property
07/28/17 Paid the Quarterly taxes
07/31/17 Talked with the Realtor about Hoxie property  and getting it listed for sale - Application to employ Realtor on Hoxie property
08/02/17 Talked with Marty Champlin and he will be moved out of the building within 30 days
08/02/17 Talked with Kimberly Norris with American Family Insurance on the Hwy 5 Farm Insurance
08/07/17 Received order # 284 to pay electric bill in Hoxie and cut check
08/16/17 Motion to lease the Hwy 5 Farm for 4 months
08/16/17 Hire Frank to sell Lincoln, and Truck
08/16/17 Hire Joyce to sell Hwy 5 Farm
08/17/17 paying Entergy  electric company - paying the past due amounts and the current bill
08/30/17 Received the August Lease payment from Grisham Cattle Company
09/06/17 Filing Stipulation and consent order with farmland mutual insurance
09/08/17 Certificate of service on the Order on the Hwy 5 Farm Lease and the Stip with Insurance company
09/11/17 Received September lease payment on Hwy 5  Farm
09/19/17 Cut the lease payment for the Hwy 5 Farm
09/19/17 Motion to sell the compactor to Barilla for $5,000
10/09/17 Motion to compel the MODR to issue titles assets
10/11/17 Cut the rent check for October 2017
05/08/2018 -Received the funds from Carthage Auto Plaza for the sale of the Lincoln and the stock trailer
05/09/2018 - Phone conference with Lawrence County Collector in Arkansas on real estate taxes owed on the Hoxie real estate - taxes owed for 2015 -2017 - Application to pay admin expense for the real estate taxes
05/10/2018 - Closed out the bank accounts at First Home Bank
06/04/2018 -Cut the check for attorney for the trustee fees and expenses order # 449
01/16/2019 - FROG won the bid for the purchase of the trailers, trucks and office furniture - received deposit on the sale
04/15/2019 - Filed the 2018 tax returns for the estate
04/18/2019 - Working and adversary actions and potential assets for the estate
04/29/2019 - Received settlement check from Ardent Mills on preference settlement
05/01/2019 - Received the settlement check from Ingredion on preference settlement
05/03/2019 -Received the settlement check from Tony Henderson on preference settlement
05/28/2019 - Received the settlement check from The Larson Group on preference settlement
06/27/2019 - Received the settlement check from FCS on preference settlement
07/02/2019 - Received settlement from Ozark Mountain Energy
08/27/2019 - Received settlement from Anthem Insurance
10/23/2019 - Received settlement from Norwood AMPM
11/05/2019 - Received settlement from Dennis Oil Company
12/19/2019 - Received settlement funds from Missouri Employers Mutual
01/08/2020 - Received check from UniFirst on Judgment on preference adversary
01/22/2020 - Held 2004 Exam of Rick Grisham for Thomason Brothers - adversary - trustee is dismissing the adversary against TBI
03/27/2020 - Received order to pay Kendal McPhail  - Order # 686
09/24/2020 - Accountant fees - (2019 tax returns)  $750 Order # 719  - pay accountant
07/21/2021 TDR sent to UST

**Initial Projected Date Of Final Report (TFR):** 12/21/2020

**Current Projected Date Of Final Report (TFR):** 12/04/2020 (Actual)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 21

**Case No.:**   16-61149

**Case Name:**    GRISHAM FARM PRODUCTS, INC.

**For Period Ending:**   07/21/2021

**Trustee Name:**   (450240) Norman Rouse

**Date Filed (f) or Converted (c):**   07/06/2017 (c)

**§ 341(a) Meeting Date:**   08/10/2017

**Claims Bar Date:**   12/04/2018

| 07/21/2021 | /s/Norman Rouse |
|---|---|
| Date | Norman Rouse |

## Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******9966 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/17 | {12} | Murphy Tractor | Money owed | 1129-000 | 1,481.06 | | 1,481.06 |
| 07/20/17 | {154} | Norman Rouse Chpt 11 Trustee | Transfer of Funds from Chpt 11 account | 1290-010 | 11,858.17 | | 13,339.23 |
| 07/25/17 | 101 | Norman E. Rouse | Order # 264 - insurance on the Hoxie real estate | 2420-000 | | 630.00 | 12,709.23 |
| 07/25/17 | 102 | Commerce Title & Closing Service LLC | Order # 265 - Title search on Hoxie real estate | 2990-000 | | 475.00 | 12,234.23 |
| 07/26/17 | {12} | Pinnacle Foods Group LLC | Payment of picking up product - Invoice # 10663 | 1129-000 | 4,029.00 | | 16,263.23 |
| 07/28/17 | 103 | Trustee Insurance Agency | Insurance premium on the Hoxie property - Order # 264 | 2420-000 | | 497.04 | 15,766.19 |
| 07/28/17 | 104 | Division of Employment Security | Quarterly contribution and wage report to GFP | 2690-730 | | 8,616.80 | 7,149.39 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 7,139.39 |
| 08/02/17 | {155} | Nationwide Insurance | Insurance payment for repair of skid loader after fire | 1229-000 | 2,915.50 | | 10,054.89 |
| 08/07/17 | 105 | Norman E. Rouse | electric bills for Hoxie AR property - Order # 284 Voided on 08/07/2017 | 2420-004 | | 641.29 | 9,413.60 |
| 08/07/17 | 105 | Norman E. Rouse | electric bills for Hoxie AR property - Order # 284 Voided: check issued on 08/07/2017 | 2420-004 | | -641.29 | 10,054.89 |
| 08/07/17 | 106 | Entergy | electric bills for Hoxie AR property - Order # 284 | 2420-000 | | 641.29 | 9,413.60 |
| 08/11/17 | 107 | Norman E. Rouse | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/11/2017 FOR CASE #16-61149, Chapter 7 Trustee bond premium 08/01/2017 - 08/01/2018 | 2300-000 | | 3.23 | 9,410.37 |
| 08/16/17 | {156} | Laclede Electric Cooperative | Return of Patronage capital - from the electric co-op | 1290-000 | 42.23 | | 9,452.60 |
| 08/17/17 | 108 | Entergy | Bringing all bills current and paying the August bill - Order # 284 | 2420-000 | | 1,024.92 | 8,427.68 |
| 08/22/17 | {160} | Guardian | Refund of insurance payment | 1229-000 | 1,553.95 | | 9,981.63 |
| 08/28/17 | {161} | Bartlett Grain Company | Purchase of product | 1129-000 | 72.90 | | 10,054.53 |
| 08/28/17 | {154} | Norman Rouse Chapter 11 Trustee | Transfer of funds on hand from First Home Bank the Chapter 11 account | 1290-010 | 195,000.00 | | 205,054.53 |
| 08/30/17 | {175} | Grisham Cattle Company | August Rent payment for Highway 5 farm | 1122-000 | 5,800.00 | | 210,854.53 |
| 08/30/17 | {12} | Pepsico | Payment on Bill of Lading - Invoice # 10667 05/31/2017 | 1129-000 | 4,950.00 | | 215,804.53 |
| 08/31/17 | 109 | Trustee Insurance Agency | September 2017 insurancne premium for Hoxie AR real estate - Order # 264 | 2420-000 | | 630.00 | 215,174.53 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.75 | 215,127.78 |
| 09/08/17 | 110 | David L. Wieland | August 2017 lease/adequate protection payment on farm - Order # 339 | 4110-000 | | 5,800.00 | 209,327.78 |
| 09/11/17 | {175} | Grisham Cattle Company | Rent on the Highway 5 farm - September lease payment | 1122-000 | 5,800.00 | | 215,127.78 |

Page Subtotals: $233,502.81   $18,375.03

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******9966 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/18/17 | 111 | David L. Wieland | September 2017 lease/adequate protection payment on farm - Order # 339 | 4110-000 | | 5,800.00 | 209,327.78 |
| 09/20/17 | {12} | French's | Payment for taking product - invoice # 10745 | 1129-000 | 12,167.80 | | 221,495.58 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.48 | 221,192.10 |
| 10/03/17 | 112 | Trustee Insurance Agency | insurance premium for the Hoxie real estate  - Order # #264 | 2420-000 | | 630.00 | 220,562.10 |
| 10/05/17 | 113 | Entergy | Order # 284 - This is for the deposit on Acct # 4525 required since the bankruptcy & Sept 2017 | 2420-000 | | 953.15 | 219,608.95 |
| 10/11/17 | 114 | David L. Wieland | October 2017 lease/adequate protection payment on farm - Order # 339 | 4110-000 | | 5,800.00 | 213,808.95 |
| 10/13/17 | {162} | United States Treasury | refund for over payment of 941 taxes | 1229-000 | 580.40 | | 214,389.35 |
| 10/13/17 | {175} | Grisham Cattle Company LLC | October 2017 lease payment - Order # 339 | 1122-000 | 5,800.00 | | 220,189.35 |
| 10/20/17 | | Carthage Auto Plaza | Sale 2010 Ford Truck - Order # 367 | | 15,136.00 | | 235,325.35 |
| | {159} | G.L. Tucker | sold the 2010 Ford truck  $17,200.00 | 1249-000 | | | |
| | | Frank Bartosh | 12% commission for the sale of the 2010 truck  -$2,064.00 | 3610-000 | | | |
| 10/24/17 | 115 | Entergy | Totol for all 3 accounts for Hoxie electric - Order # 284 | 2420-000 | | 170.87 | 235,154.48 |
| 10/31/17 | {155} | Nationwide Mutual Company | Refund of overpaid Premiums Refund of overpaid Premiums | 1229-000 | 56,176.77 | | 291,331.25 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 347.77 | 290,983.48 |
| 11/03/17 | {175} | Grisham Cattle Company LLC |  Order # 339 - November Rent Payment November Rent Payment November Rent Payment | 1122-000 | 5,800.00 | | 296,783.48 |
| 11/06/17 | 116 | Trustee Insurance Agency | insurance premium for the Hoxie real estate  - Order # #264 | 2420-000 | | 630.00 | 296,153.48 |
| 11/07/17 | | Scott and Lisa Connell | Sale of the HWY 5 Farm - Order # 384 | | 627,127.42 | | 923,280.90 |
| | {3} | Scott and Liss Connell | Sale of the Hwy 5 Farm  $1,581,200.00 | 1110-000 | | | |
| | | Joyce Liggett Joyce Liggett | Commission for the sale of the Hwy 5 Farm  -$110,684.00 | 3510-000 | | | |
| | | Scott and Lisa Connell Scott and Lisa Connell | Lease/rent credit - taken at closing of the Hwy 5 Farm  -$4,640.00 | 8500-000 | | | |
| | | Williams & O'Dell Land Partnership Williams & O'Dell Land Partnership | payoff of the note on the Hwy 5 Farm  -$831,957.43 | 4110-000 | | | |

Page Subtotals:        $722,788.39        $14,635.27

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******9966 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Wright County Title Company<br>Wright County Title Company | Closing fees on Hwy 5 Farm - Order # 384<br><br>-$2,682.80 | 2500-000 | | | |
| | | Wright County Collector<br>Wright County Collector | Real Estate taxes paid at closing - Order # 339<br><br>-$4,108.35 | 2820-000 | | | |
| 11/27/17 | 117 | Entergy | Order # 284 - November 2017 electric bills for Hoxie property  - for all three accounts  - # 4525, # 2172, # 4517 | 2420-000 | | 173.15 | 923,107.75 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,117.38 | 921,990.37 |
| 12/06/17 | {163} | First Insurance Funding | Refund on Insurance premiums<br>Refund on Insurance premiums | 1229-000 | 10,800.00 | | 932,790.37 |
| 12/07/17 | 118 | Trustee Insurance Agency | insurance premium for the Hoxie real estate - Order ##264 | 2420-000 | | 630.00 | 932,160.37 |
| 12/18/17 | 119 | JIM HARDY | Chapter 7 Accountant for the Trustee Fees - Order # 397 | 3410-000 | | 3,546.00 | 928,614.37 |
| 12/20/17 | 120 | Entergy | Order # 284 - Electric bill for the Hoxie property - December 2017 | 2420-000 | | 174.02 | 928,440.35 |
| 12/22/17 | {165} | Global Surety | Refund of Bond premium Refund of Bond premium | 1290-000 | 3,379.00 | | 931,819.35 |
| 12/22/17 | {166} | Barilla America Inc | Sale of the Compactor  - Order # 383 | 1229-000 | 5,000.00 | | 936,819.35 |
| 12/29/17 | 121 | Stinson Leonard Street LLP | Attorney for the Chapter 7 Trustee Fees and Expenses - Order # 398 | | | 38,685.60 | 898,133.75 |
| | | StinsonLeonard Street LLP | Attorney for the Chapter 7 Trustee - Order # 398<br><br>$38,276.50 | 3210-000 | | | |
| | | StinsonLeonard Street LLP | Attorney for the Chapter 7 Trustee Expenses - Order # 398<br><br>$409.10 | 3220-000 | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,296.26 | 896,837.49 |
| 01/09/18 | {163} | First Insurance Funding | over payment | 1229-000 | 3,021.09 | | 899,858.58 |
| 01/12/18 | 122 | Trustee Insurance Agency | insurance premium for the Hoxie real estate - Order ##264 | 2420-000 | | 630.00 | 899,228.58 |
| 01/24/18 | 123 | Norman E. Rouse | Insurance Premium for semi trailers Order # 421 | 2420-750 | | 1,200.00 | 898,028.58 |
| 01/24/18 | 124 | Trustee Insurance Agency | Electric bill February 2018 Voided on 02/07/2018 | 2420-004 | | 186.28 | 897,842.30 |
| 01/29/18 | {167} | Laclede ElectricCooperative | Refund from disconnection of service | 1229-000 | 232.00 | | 898,074.30 |
| 01/29/18 | {167} | Laclede ElectricCooperative | Refund from disconnection of service | 1229-000 | 221.33 | | 898,295.63 |
| 01/29/18 | {167} | Laclede ElectricCooperative | Refund from disconnection of service | 1229-000 | 191.79 | | 898,487.42 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,431.37 | 897,056.05 |
| 02/07/18 | 124 | Trustee Insurance Agency | Electric bill February 2018 Voided: check issued on 01/24/2018 | 2420-004 | | -186.28 | 897,242.33 |

Page Subtotals:     $22,845.21     $48,883.78

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******9966 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/18 | 125 | Entergy | Electric Bill January 2018 - Order # 284 | 2420-000 | | 186.28 | 897,056.05 |
| 02/09/18 | 126 | JIM HARDY | Accountant for the Trustee - W-2"s - Order # 439 | 3410-000 | | 1,426.08 | 895,629.97 |
| 02/13/18 | {168} | Missouri Employers Mutual | Refund/credit from Missouri Employers Mutual | 1229-000 | 323.45 | | 895,953.42 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,204.07 | 894,749.35 |
| 03/07/18 | 127 | Trustee Insurance Agency | insurance premium for the Hoxie real estate  - Order # #264 | 2420-000 | | 630.00 | 894,119.35 |
| 03/15/18 | 128 | Entergy | Order # 284 - Electric bill for Act # 148844517 #148844525 #148762172 | 2420-000 | | 358.95 | 893,760.40 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,286.58 | 892,473.82 |
| 04/08/18 | {163} | First Insurance Funding | Refund on insurance premium | 1229-000 | 20,918.00 | | 913,391.82 |
| 04/08/18 | 129 | Trustee Insurance Agency | insurance premium for the Hoxie real estate - Order # #264 | 2420-000 | | 630.00 | 912,761.82 |
| 04/24/18 | 130 | Entergy | Order # 284 - Acct # 148762172, 148844517, & 148844525 - Electric bill on Hoxie property for all 3 electric bills | 2420-000 | | 113.28 | 912,648.54 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,259.65 | 911,388.89 |
| 05/08/18 | {169} | Grisham Farm Products | Closing out the First Home Bank account for Grisham Farm Products | 1290-000 | 5,891.45 | | 917,280.34 |
| 05/08/18 | | Frank Bartosh | sale of the 1993 Stock trailer Order # 368 | | 1,320.00 | | 918,600.34 |
| | | Frank Bartosh | Commission on the sale of the stock trailer -$180.00 | 3610-000 | | | |
| | {157} | Frank Bartosh | sale of the 1993 Stock trailer $1,500.00 | 1229-000 | | | |
| 05/08/18 | | Frank Bartosh | Sale of the 2007 Lincoln - Order # 366 | | 2,625.00 | | 921,225.34 |
| | | Frank Bartosh | -$360.00 | 3610-000 | | | |
| | | Frank Bartosh | Expense to fix a flat on the Lincoln -$15.00 | 3620-000 | | | |
| | {158} | Frank Bartosh | Sale of the 2007 Lincoln $3,000.00 | 1129-000 | | | |
| 05/08/18 | 131 | Trustee Insurance Agency | insurance premium for the Hoxie real estate  - Order # #264 | 2420-000 | | 630.00 | 920,595.34 |
| 05/09/18 | 132 | Lawrence County Tax Collector | Order # 463 - real estate taxes for 2015 - 2017 for the Grisham Farm Products - Hoxie, Arkansas property | 2820-000 | | 17,845.38 | 902,749.96 |
| 05/10/18 | {172} | Grisham Farms Products | closing of the Oil Account at First Home Bank | 1229-000 | 1,330.53 | | 904,080.49 |
| 05/21/18 | 133 | Entergy | Electric Bill -Hoxie property - Order # 284 | 2420-000 | | 104.15 | 903,976.34 |
| 05/29/18 | {12} | Strouse Roll-Offs Inc | roll off | 1129-000 | 544.90 | | 904,521.24 |

Page Subtotals:  $32,953.33    $25,674.42

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-61149 |
| **Case Name:** | GRISHAM FARM PRODUCTS, INC. |
| **Taxpayer ID #:** | **-***8185 |
| **For Period Ending:** | 07/21/2021 |

| | |
|---|---|
| **Trustee Name:** | Norman Rouse (450240) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $14,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/18 | {4} | Ar Thermal Spray Corp Inc | Earnest money for Hoxie real estate | 1110-000 | 2,500.00 | | 907,021.24 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,454.17 | 905,567.07 |
| 06/04/18 | 134 | Trustee Insurance Agency | insurance premium for the Hoxie real estate - Order # #264 | 2420-000 | | 630.00 | 904,937.07 |
| 06/04/18 | 135 | Trustee Insurance Agency | Insurance policy on the trailers of the estate - Order # 421 | 2420-000 | | 1,200.00 | 903,737.07 |
| 06/05/18 | 136 | Norman E. Rouse | | | | 16,522.40 | 887,214.67 |
| | | Norman E. Rouse | Attorney for the trustee fees Order # 449 $15,977.50 | 3110-000 | | | |
| | | Norman E. Rouse | Attorney for the Trustee expenses order # 449 $544.90 | 3120-000 | | | |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,251.39 | 885,963.28 |
| 07/06/18 | 137 | Entergy | electric on the Hoxie real estate - Order # 284 | 2420-000 | | 102.42 | 885,860.86 |
| 07/06/18 | 138 | Trustee Insurance Agency | Insurance policy on the trailers of the estate - Order # 421 | 2420-000 | | 400.00 | 885,460.86 |
| 07/06/18 | 139 | Trustee Insurance Agency | insurance premium for the Hoxie real estate - Order #264 | 2420-000 | | 630.00 | 884,830.86 |
| 07/20/18 | {173} | S&H Farm Supply Inc | preference payment | 1241-000 | 6,538.81 | | 891,369.67 |
| 07/20/18 | | Stearns Bank | preference payment | | 16,429.74 | | 907,799.41 |
| | {174} | | preference payment $11,200.68 | 1241-000 | | | |
| | | | preference funds for GFT from Stearns Bank $5,229.06 | 1280-000 | | | |
| 07/24/18 | 140 | Grisham Farms Transportation LLC | Received a check from Stearns Bank on preference for $16,429.74. The check was for both preferences in GFT and GFP $5229.06 is for the preference in GFT. | 1280-000 | -5,229.06 | | 902,570.35 |
| 07/24/18 | 141 | Entergy | Hoxie electric bill - Order # 284 | 2420-000 | | 102.94 | 902,467.41 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,369.27 | 901,098.14 |
| 08/03/18 | | Service Abstract & Title Onc | Sale of the Hoxie Arkansas property - Order # 464 - SERVICE ABSTRACT &amp; 20180803MMQFMPLQ00 0776 | | 132,212.94 | | 1,033,311.08 |
| | {4} | Service Abstract & Title Inc | Sale of the Hoxie AR property $177,500.00 | 1110-000 | | | |
| | | Arkansas Thermal Arkansas Thermal | Lawn service on the Hoxie Arkansas property until it sold -$279.38 | 2420-000 | | | |
| | | Lawrencey County Collector Lawrencey County Collector | Real estate taxes paid at closing on the Hoxie real estate -$3,079.40 | 2820-000 | | | |

|  |  |
|---|---|
| **Page Subtotals:** | **$152,452.43**     **$23,662.59** |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******9966 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Abstract & Title Inc.<br>Abstract & Title Inc. | title company fees<br>-$420.00 | 2500-000 | | | |
| | | State of Revenue  Dept.<br>State of Revenue  Dept. | Government charges<br>-$297.00 | 2820-000 | | | |
| | | FCS Financial FLCA<br>FCS Financial FLCA | Mortgage on the Hoxie real estate<br>-$41,211.28 | 4110-000 | | | |
| 08/13/18 | 142 | Trustee Insurance Agency | Insurance policy on the trailers of the estate - Order # 421 | 2420-000 | | 400.00 | 1,032,911.08 |
| 08/14/18 | 143 | Trustee Insurance Agency | insurance premium for the Hoxie real estate - Order # #264 - Final insurance payment on the Hoxie real estate | 2420-000 | | 62.13 | 1,032,848.95 |
| 08/22/18 | {177} | AR Therman Spray Corp Inc | payment for the personal property in Hoxie Arkansas - Order # 478 | 1229-000 | 10.00 | | 1,032,858.95 |
| 08/22/18 | {176} | Riceland | preference payment | 1241-000 | 38,309.87 | | 1,071,168.82 |
| 08/22/18 | 144 | JIM HARDY, Hardy Wrestler & Associates PC | Accountant for Trustee - Order # 489 | 3410-000 | | 5,268.00 | 1,065,900.82 |
| 08/23/18 | 145 | Norman Rouse | Chapter 7 Bond Premium | 2300-000 | | 320.05 | 1,065,580.77 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,532.85 | 1,064,047.92 |
| 09/04/18 | {156} | Laclede Electric Cooperative | Patronage Capital pay out | 1290-000 | 26.83 | | 1,064,074.75 |
| 09/10/18 | | Entergy | amount from disconnection of service on the Hoxie property | 2420-000 | | -3.01 | 1,064,077.76 |
| 09/10/18 | | Entergy | refund from disconnection service on Hoxie property | 2420-000 | | -2.96 | 1,064,080.72 |
| 09/11/18 | 146 | Trustee Insurance Agency | Hoxie property insurance - this is for the February 2018 premium - Order # 264 | 2420-000 | | 630.00 | 1,063,450.72 |
| 09/11/18 | 147 | Trustee Insurance Agency | Insurance policy on the trailers of the estate  - Order # 421 | 2420-000 | | 400.00 | 1,063,050.72 |
| 09/14/18 | {179} | Allianz (AGCS Marine Insurance Company | refund from cancelled policy | 1229-000 | 10,230.00 | | 1,073,280.72 |
| 09/18/18 | | Entergy | Return of deposit on Hoxie real estate | 2420-000 | | -407.30 | 1,073,688.02 |
| 09/21/18 | | Entergy | Refund of deposit after disconnected service on Hoxie property | 2420-000 | | -1,065.88 | 1,074,753.90 |
| 09/26/18 | | Entergy | Return of deposit after disconnection of electric on Hoxie property | 2420-000 | | -160.98 | 1,074,914.88 |
| 09/28/18 | 148 | Trustee Insurance Agency | Insurance policy on the trailers of the estate  - Order # 421 | 2420-000 | | 400.00 | 1,074,514.88 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 820.26 | 1,073,694.62 |
| 10/29/18 | 149 | JIM HARDY | Chp 7 Accountant for the Trustee - Order # 509 | 3410-000 | | 3,100.00 | 1,070,594.62 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 970.94 | 1,069,623.68 |
| 11/05/18 | 150 | Trustee Insurance Agency | Insurance policy on the trailers of the estate  - Order # 421 | 2420-000 | | 400.00 | 1,069,223.68 |
| 11/15/18 | {180} | Roberts, McKenzie Mangan & Cummings | settlement on preference demand | 1241-000 | 2,352.23 | | 1,071,575.91 |

Page Subtotals:    $50,928.93    $12,664.10

# Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******9966 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/18 | 151 | Grisham Cattle Company | payment for moving trailers from the 3G plant to the mill site - Order # 521 | 3110-000 | | 550.00 | 1,071,025.91 |
| 11/16/18 | {181} | John Deere Financial | Preference payment from John Deere | 1241-000 | 16,598.95 | | 1,087,624.86 |
| 11/20/18 | 152 | Norman E. Rouse | Payment for the filing fees for adversary actions filed by NER - Order # 543 | 2700-000 | | 1,750.00 | 1,085,874.86 |
| 11/27/18 | 153 | Trustee Insurance Agency | Insurance on the trailers -Order # 421 | 2420-000 | | 400.00 | 1,085,474.86 |
| 12/03/18 | {182} | Potter Parts Legacy | POTTER PARTSLEGACY 20181203MMQFMPE200 0320 | 1241-000 | 1,000.00 | | 1,086,474.86 |
| 12/12/18 | 154 | StinsonLeonard Street LLP | Order # 551 - This is the second payment of Special Counsel fees for GFP - the total order was for $ 82,511.00 but this is order in both GFT and GFP - GFP is 75% of the bill and the claim amount listed if 75% of the order fee & 75% of the Expenses which are $1,716.33 in both GFT and GFP | | | 63,170.50 | 1,023,304.36 |
| | | StinsonLeonard Street LLP | Order # 551 - This is the second payment of Special Counsel fees for GFP - the total order was for $ 82,511.00 but this is order in both GFT and GFP - GFP is 75% of the bill and the claim amount listed if 75% of the order fee & 75% of the Expenses which are $1,716.33 in both GFT and GFP    $61,883.25 | 3210-600 | | | |
| | | StinsonLeonard Street LLP | Order # 551 - This is the second payment of Special Counsel fees for GFP - the total order was for $ 82,511.00 but this is order in both GFT and GFP - GFP is 75% of the bill and the claim amount listed if 75% of the order fee & 75% of the Expenses which are $1,716.33 in both GFT and GFP    $1,287.25 | 3220-610 | | | |
| 12/31/18 | 155 | Trustee Insurance Agency | Insurance on the trailers - Order # 421 | 2420-000 | | 400.00 | 1,022,904.36 |
| 12/31/18 | 156 | The Mansfield Mirror | Fee for Publishing the claims bar date  - Order # 561 | 3992-000 | | 616.00 | 1,022,288.36 |
| 12/31/18 | 157 | Webster County Citizen | Fee for Publishing the claims bar date  - Order # 561 | 3991-000 | | 451.00 | 1,021,837.36 |
| 01/16/19 | {170} | FROG Freight LLC | deposit on the purchase of the trailers/trucks/misc office furniture - Order # 577 | 1229-000 | 10,000.00 | | 1,031,837.36 |
| 01/30/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******7163 | Transition Debit to Metropolitan Commercial Bank acct XXXXX7163 | 9999-000 | | 1,031,837.36 | 0.00 |

| | COLUMN TOTALS | 1,243,070.05 | 1,243,070.05 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 0.00 | 1,031,837.36 | |
| | Subtotal | 1,243,070.05 | 211,232.69 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $1,243,070.05 | $211,232.69 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******7163 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/19 | | Transfer Credit from Rabobank, N.A. acct ******9966 | Transition Credit from Rabobank, N.A. acct XXXXXX9966 | 9999-000 | 1,031,837.36 | | 1,031,837.36 |
| 02/07/19 | | FROG Freight | purchase of trucks,trailers and misc office furniture and scrap - Order # 577 | | 83,530.00 | | 1,115,367.36 |
| | {148} | | Sold Misc Scrap to FROG Freight order # 557 | 1129-000 | | | |
| | | | $2,500.00 | | | | |
| | {41} | | Sold all office furniture to FROG Freight Order #577 | 1129-000 | | | |
| | | | $2,500.00 | | | | |
| | {170} | | Sold trailers/trucks/ to FROG Freight Order # 577 | 1229-000 | | | |
| | | | $19,115.00 | | | | |
| | | | Sold trailers/trucks/misc scrap/office furniture to FROG Freight this is the portion belonging to GFT - moving funds to that estate | 1280-000 | | | |
| | | | $59,415.00 | | | | |
| 02/07/19 | {183} | BKD CPAs & Advisors | settlement on adversary action | 1241-000 | 8,000.00 | | 1,123,367.36 |
| 02/13/19 | 1000 | Norman E. Rouse, Trustee | moving funds to GFT from the sale of assets to FROG Freight - since they purchased assets from both GFT and GFP and pay with just on cashiers check - Order # 577 | 1280-000 | -59,415.00 | | 1,063,952.36 |
| 02/15/19 | 1001 | Trustee Insurance Agency | Final Insurance payment on the trailers/trucks 0rder # 421 | 2420-000 | | 78.90 | 1,063,873.46 |
| 02/21/19 | {184} | Lucas Subway Midmo, Inc | payment from settlement from the Lucas Subway Midmo v The Mandatory Poster Agency class Action | 1249-000 | 297.47 | | 1,064,170.93 |
| 03/06/19 | {186} | The Bank of Missouri | adversary settlement with The Bank of Missouri | 1241-000 | 8,500.00 | | 1,072,670.93 |
| 03/06/19 | {185} | Se-MA-NO Electric Cooperative | settlement of adversary proceeding | 1241-000 | 20,000.00 | | 1,092,670.93 |
| 03/21/19 | {187} | Commerce and Industry Insurance | Deductible Reimbursement-from American International Group-Commerce and Industry Insurance Company | 1229-000 | 1,778.32 | | 1,094,449.25 |
| 04/29/19 | {188} | Ardent Mills LLC | preference claim | 1241-000 | 20,000.00 | | 1,114,449.25 |
| 05/01/19 | {189} | Ingredion | Preference settlement | 1241-000 | 17,500.00 | | 1,131,949.25 |
| 05/03/19 | {190} | Reynolds & Gold LLC | preference settlement with Tony Henderson | 1241-000 | 3,000.00 | | 1,134,949.25 |
| 05/17/19 | 1002 | Kendall R. McPhail LLC | Attorney for the Trustee - fees - Order # 651 | 3210-000 | | 1,300.00 | 1,133,649.25 |
| 05/17/19 | 1003 | JIM HARDY | Accountant for Trustee - Order # 652 | 3410-000 | | 2,500.00 | 1,131,149.25 |
| 05/28/19 | {191} | The Larson Group | Settlement of Adversary | 1241-000 | 9,000.00 | | 1,140,149.25 |
| 06/27/19 | {192} | Farm Services Inc | payment on settlement of adversary proceeding | 1241-000 | 7,500.00 | | 1,147,649.25 |
| 07/02/19 | {193} | Ozark Mountain Energy Inc | payment on settlement in adversary | 1241-000 | 10,000.00 | | 1,157,649.25 |
| 08/07/19 | {195} | Bruce Batesel | settlement on adversary | 1241-000 | 500.00 | | 1,158,149.25 |

Page Subtotals: **$1,162,028.15**   **$3,878.90**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 9

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******7163 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/19 | {194} | Tri-Lakes Petroleum Co LLC | settlement on adversary | 1241-000 | 7,750.00 | | 1,165,899.25 |
| 08/07/19 | {167} | Laclede Electric Cooperative | patronage refund | 1229-000 | 16.63 | | 1,165,915.88 |
| 08/22/19 | 1004 | Norman Rouse | 2019 - 2020 Chapter 7 Trustee Bond | 2300-000 | | 466.82 | 1,165,449.06 |
| 08/27/19 | {196} | RightChoice Managed Care Icn | settlement of adversary with Anthem Insurance Company | 1241-000 | 8,000.00 | | 1,173,449.06 |
| 10/23/19 | {197} | Norwood AM PM LLC | settlement with Norwood AM PM | 1241-000 | 4,000.00 | | 1,177,449.06 |
| 11/05/19 | {198} | Dennis Oil Company | Preference settlement | 1241-000 | 2,000.00 | | 1,179,449.06 |
| 12/19/19 | {199} | Missouri Employer Mututal | Preference settlement | 1241-000 | 20,000.00 | | 1,199,449.06 |
| 12/28/19 | 1005 | Paul Hoffman (StinsonLLP) | Order # 676 - Order of the Court The Application for Compensation for Paul Hoffman (Stinson LLP), Trustee's Attorney, Fees awarded: $161502.20, Expenses awarded: $6660.33; Awarded on 12/26/2019 is hereby GRANTED. It is so ORDERED by /s/ Cynthia A. Norton. | | | 168,162.53 | 1,031,286.53 |
| | | Paul Hoffmann (Stinson LLP) | Order # 676 - Order of the Court The Application for Compensation for Paul Hoffmann (Stinson LLP), Trustee's Attorney, Fees awarded: $161502.20, Expenses awarded: $6660.33; Awarded on 12/26/2019 is hereby GRANTED. It is so ORDERED by /s/ Cynthia A. Norton. $6,660.33 | 3220-000 | | | |
| | | Paul Hoffmann (Stinson LLP) | Order # 676 - Order of the Court The Application for Compensation for Paul Hoffmann (Stinson LLP), Trustee's Attorney, Fees awarded: $161502.20, Expenses awarded: $6660.33; Awarded on 12/26/2019 is hereby GRANTED. It is so ORDERED by /s/ Cynthia A. Norton. $161,502.20 | 3210-000 | | | |
| 01/08/20 | {200} | UniFirst Corp | Preference payment re: Order in adversary action | 1241-000 | 8,218.44 | | 1,039,504.97 |
| 02/05/20 | 1006 | Norman E. Rouse | Attorney for the Trustee fees and expenses - Order # 680 | | | 42,787.05 | 996,717.92 |
| | | Norman E. Rouse | Attorney for the Trustee fees and expenses - Order # 680 $909.05 | 3120-000 | | | |
| | | Norman E. Rouse | Attorney for the Trustee Fees and expenses Order # 680 $41,878.00 | 3110-000 | | | |
| 03/27/20 | 1007 | Kendall R. McPhail LLC | Attorney for the Trustee fee - Order # 686 Stopped on 06/04/2020 | 3210-005 | | 1,980.00 | 994,737.92 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 796.55 | 993,941.37 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,591.83 | 992,349.54 |
| 05/05/20 | {12} | ConAgra Foods | payment on account receivable | 1129-000 | 4,750.00 | | 997,099.54 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,542.39 | 995,557.15 |

Page Subtotals:   $54,735.07   $217,327.17

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 16-61149 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARM PRODUCTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***8185 | Account #: | ******7163 Checking Account |
| For Period Ending: | 07/21/2021 | Blanket Bond (per case limit): | $14,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/20 | 1007 | Kendall R. McPhail LLC | Attorney for the Trustee fee - Order # 686 Stopped: check issued on 03/27/2020 | 3210-005 | | -1,980.00 | 997,537.15 |
| 06/04/20 | 1008 | Kendall R. McPhail LLC | Attorney for the Trustee fee - Order # 686 | 3210-000 | | 1,980.00 | 995,557.15 |
| 06/18/20 | 1009 | HomePride Bank | Order # 701 Settlement agreement with bank on claims | 4210-000 | | 200,000.00 | 795,557.15 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,634.56 | 793,922.59 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,311.27 | 792,611.32 |
| 08/06/20 | {167} | Laclede Electric Cooperatice | payment from the electric cooperative | 1229-000 | 6.32 | | 792,617.64 |
| 09/24/20 | 1010 | JIM HARDY | - Accountant fees - (2019 tax returns)  $750 Order # 719  - pay accountant | 3410-000 | | 1,000.00 | 791,617.64 |
| 01/04/21 | 1011 | Missouri Department of Revenue Bankruptcy Unit | Combined dividend payments for Claim #2, 3P, 4P, 6P | | | 62,021.41 | 729,596.23 |
| | | Missouri Department of Revenue Bankruptcy Unit | Claims Distribution - Fri, 12-04-2020              $61,886.81 | 4110-000 | | | |
| | | Missouri Department of Revenue Bankruptcy Unit | Claims Distribution - Fri, 12-04-2020              $61.48 | 5800-000 | | | |
| | | Missouri Department of Revenue Bankruptcy Unit | Claims Distribution - Fri, 12-04-2020              $34.79 | 5800-000 | | | |
| | | Missouri Department of Revenue Bankruptcy Unit | Claims Distribution - Fri, 12-04-2020              $38.33 | 5800-000 | | | |
| 01/04/21 | 1012 | Internal Revenue Service | Combined dividend payments for Claim #17, 17-3 | | | 476,950.58 | 252,645.65 |
| | | Internal Revenue Service | Claims Distribution - Fri, 12-04-2020              $470,004.25 | 4110-000 | | | |
| | | Internal Revenue Service | Claims Distribution - Fri, 12-04-2020              $6,946.33 | 5800-000 | | | |
| 01/04/21 | 1013 | Norman Rouse | Combined trustee compensation & expense dividend payments. | | | 102,102.75 | 150,542.90 |
| | | Norman Rouse | Claims Distribution - Fri, 12-04-2020              $96,149.43 | 2100-000 | | | |
| | | Norman Rouse | Claims Distribution - Fri, 12-04-2020              $5,953.32 | 2200-000 | | | |
| 01/04/21 | 1014 | Advantage Trailer Leasing, Inc. | Distribution payment - Dividend paid at 100.00% of $10,750.00; Claim # 52P; Filed: $37,242.52 | 2990-000 | | 10,750.00 | 139,792.90 |
| 01/04/21 | 1015 | United States Trustee US Department of Justice | Distribution payment - Dividend paid at 100.00% of $10,075.00; Claim # 56; Filed: $10,075.00 | 2950-000 | | 10,075.00 | 129,717.90 |

Page Subtotals:          $6.32          $865,845.57

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 11

| | | |
|---|---|---|
| **Case No.:** | 16-61149 | |
| **Case Name:** | GRISHAM FARM PRODUCTS, INC. | |
| **Taxpayer ID #:** | **-***8185 | |
| **For Period Ending:** | 07/21/2021 | |

| | |
|---|---|
| **Trustee Name:** | Norman Rouse (450240) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7163 Checking Account |
| **Blanket Bond (per case limit):** | $14,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/04/21 | 1016 | JIM HARDY | Combined dividend payments for Claim #Chp 11 Acct Exp, Chp 11 Act | | | 5,352.78 | 124,365.12 |
| | | JIM HARDY | Claims Distribution - Fri, 12-04-2020<br>$248.78 | 6320-000 | | | |
| | | JIM HARDY | Claims Distribution - Fri, 12-04-2020<br>$5,104.00 | 6310-000 | | | |
| 01/04/21 | 1017 | Liberty Technical Solutions LLC | Distribution payment - Dividend paid at 100.00% of $11,683.63; Claim # Chp 11 Adm; Filed: $11,683.63 | 6990-000 | | 11,683.63 | 112,681.49 |
| 01/04/21 | 1018 | Jonathan A. Margolies | Distribution payment - Dividend paid at 100.00% of $51,143.70; Claim # Chp 11 dbt atty ; Filed: $68,065.61 | 6700-120 | | 51,143.70 | 61,537.79 |
| 01/04/21 | 1019 | Norman E. Rouse | Combined dividend payments for Claim #Chp 11 TE, Chp11  TF | | | 19,974.03 | 41,563.76 |
| | | Norman E. Rouse | Claims Distribution - Fri, 12-04-2020<br>$1,460.28 | 6102-000 | | | |
| | | Norman E. Rouse | Claims Distribution - Fri, 12-04-2020<br>$18,513.75 | 6101-000 | | | |
| 01/04/21 | 1020 | GlassRatner Advisory & Capital Group LLC | Distribution payment - Dividend paid at 100.00% of $24,609.00; Claim # Chp Adm ; Filed: $61,522.50 | 6310-000 | | 24,609.00 | 16,954.76 |
| 01/04/21 | 1021 | West Plains Propane Inc. | Distribution payment - Dividend paid at 100.00% of $6,005.30; Claim # 51-3; Filed: $6,005.30 | 6990-000 | | 6,005.30 | 10,949.46 |
| 01/04/21 | 1022 | GW Van Keppel Attn: Kathy Reid | Distribution payment - Dividend paid at 100.00% of $5,238.20; Claim # 83; Filed: $5,238.20 | 6950-710 | | 5,238.20 | 5,711.26 |
| 01/04/21 | 1023 | Trux Trailer and Tractor Repair Inc. | Distribution payment - Dividend paid at 100.00% of $3,825.27; Claim # 85; Filed: $3,825.27 | 6950-710 | | 3,825.27 | 1,885.99 |
| 01/04/21 | 1024 | Airgas USA, LLC | Distribution payment - Dividend paid at 100.00% of $1,546.48; Claim # 87; Filed: $1,546.48 | 6950-710 | | 1,546.48 | 339.51 |
| 01/04/21 | 1025 | Arkansas Department of Workforce Services Department of Workforce Services | Distribution payment - Dividend paid at 0.55% of $25.56; Claim # 34; Filed: $25.56 | 5800-000 | | 0.14 | 339.37 |
| 01/04/21 | 1026 | Division of Employment Security | Distribution payment - Dividend paid at 0.57% of $59,926.04; Claim # 59P; Filed: $59,926.04 | 5800-000 | | 339.37 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,216,769.54 | 1,216,769.54 | $0.00 |
| Less: Bank Transfers/CDs | 1,031,837.36 | 0.00 | |
| **Subtotal** | 184,932.18 | 1,216,769.54 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $184,932.18 | $1,216,769.54 | |

**Form 2**

Exhibit 9

Page:   12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-61149 |
| **Case Name:** | GRISHAM FARM PRODUCTS, INC. |
| **Taxpayer ID #:** | **-***8185 |
| **For Period Ending:** | 07/21/2021 |

| | |
|---|---|
| **Trustee Name:** | Norman Rouse (450240) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7163 Checking Account |
| **Blanket Bond (per case limit):** | $14,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,428,002.23 |
| Plus Gross Adjustments: | $1,001,978.64 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,429,980.87 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9966 Checking Account | $1,243,070.05 | $211,232.69 | $0.00 |
| ******7163 Checking Account | $184,932.18 | $1,216,769.54 | $0.00 |
| | **$1,428,002.23** | **$1,428,002.23** | **$0.00** |

| | |
|---|---|
| 07/21/2021 | /s/Norman Rouse |
| Date | Norman Rouse |

UST Form 101-7-TDR (10 /1/2010)